**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| In re:<br>**EDEN HOME, INC.**<br>**Debtor.** | § <br> § <br> § <br> § <br> § | **CHAPTER 11 CASE**<br>**CASE NO. 18-50608-cag-11** |

### Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statement

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "Statement" and collectively with the Schedules, the "Schedules and Statement") of Eden Home, Inc., dba EdenHill Communities, (the "Debtor"), as debtor and debtor-in-possession, in this Chapter 11 case, have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtor. Such preparation has been completed with the assistance of counsel, and without auditing such financial information.

While management has made reasonable efforts to ensure that the Schedules and Statement are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statement, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statement are complete. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to this Chapter 11 case and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the bankruptcy code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statement (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

### Description of Cases and Information Dates

On March 16, 2018 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (as amended, the "Bankruptcy Code"). The Debtor remains in possession of its property and is managing its business as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy code. No trustee has been appointed and no official committee has been established in this case. The information provided herein, except as otherwise noted, generally represents the asset and liability data of the Debtor as of the Petition Date.

**Amendment**

While reasonable efforts were made to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement its Schedules and Statement as is necessary and appropriate.

**Causes of Action**

The Debtor, despite efforts, may not have set forth all of its causes of action against third parties as assets in its Schedules and Statement. The Debtor reserves all of its rights with respect to any causes of action it may have and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such causes of action.

**Claims Description**

By failing to designate a claim on the Schedules and Statement as "disputed," "contingent," and/or "unliquidated," the Debtor indicates no intentions for such claim to be allowed and paid pursuant to the proposed plan. The Debtor reserves the right to amend the Schedules or object to any scheduled claims if it discovers reasons to dispute any claims.1 Moreover, these Schedules shall not be construed as an admission by the Debtor in the event that a creditor files a proof of claim. The Debtor expressly reserve the right to object to any filed claims.

**Contracts and Leases**

Schedule G of the Debtor's Schedules includes all known contracts and/or leases with the Debtor. The inclusion of the agreements in Schedule G is made without a determination by the Debtor of the extent to which such agreements are binding, enforceable or constitute an "executory contract" or an "unexpired lease" as such terms are used in section 365 of the Bankruptcy Code. The inclusion of an agreement on the Debtor's Schedules is made out of an abundance of caution and to ensure notice of these bankruptcy cases to such counterparties.

**Basis of Presentation**

These Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principals.

**Current Market Value of Assets**

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, the book values are reflected on the Debtor's Schedules and Statement for assets. For this reason, the amount ultimately realized from assets may vary from book value and such variance may be material. Exceptions to this include operating cash and certain other assets. Account balances are presented as the book balances as of February 28, 2018 (the month-end prior to the Petition Date) and March 16, 2018 (Petition Date), as available to the Debtor. Fixed assets are presented as of December 31, 2017.

**Excluded Assets and Liabilities**

---

1 If it becomes necessary to amend the Schedules for such purposes, the Debtor will agree to an extension of the claims bar date for the affected creditors. Presently, the Court has designated July 23, 2018, as the general claims bar date for non-government agency creditors.

The Debtor has excluded certain categories of assets and liabilities from the Schedules and Statement such as any good will, employee benefit accruals, and deferred assets, losses and gains. Other nonmaterial assets and liabilities may also have been excluded.

## General Reservation of Rights

The Debtor specifically reserves the rights to amend, modify, supply, correct, change or alter any part of its Schedules and Statement as and to the extent necessary and appropriate.

**Fill in this information to identify the case:**

Debtor name    **Eden Home, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)    **18-50608-cag-11**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

**Part 1:**    **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................... $     0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................................ $     10,996,569.25

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................................. $     10,996,569.25

**Part 2:**    **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $     59,282,375.75

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $     0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$     673,999.38

4.   **Total liabilities** .................................................................................................
    Lines 2 + 3a + 3b      $     59,956,375.13

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2. | **Cash on hand** | | **$904.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Wells Fargo (Resident Trust Account)** | **Checking** | 4953 | $20,318.63 |
| 3.2. | **Frost National Bank (Scholarship Account)** | checking | 0604 | $31,544.08 |
| 3.3. | **Prosperity Bank** | **Certificate of Deposit** | 0413 | $278,334.00 |
| 3.4. | **First Commercial Bank, N.A. (401(k) Account)** | checking | 4218 | $10,700.04 |
| 3.5. | **Broadway Bank (Pinnacle Deposit Account)** | deposit account | 3869 | $132,254.25 |
| 3.6. | **Broadway Bank (operating account)** | checking | 3867 | $1,183,796.25 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| | | | |
|---|---|---|---|
| 3.7. | **Broadway Bank (fund development)** | checking | 3871 | $207,873.09 |
| 3.8. | **Broadway Bank (payroll account)** | checking | 8639 | $0.00 |

**4.**      **Other cash equivalents** *(Identify all)*

**5.**      **Total of Part 1.**                                 **$1,865,724.34**
          Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**      **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

**7.**      **Deposits, including security deposits and utility deposits**
         Description, including name of holder of deposit

         7.1.    **Deposit to Morrison Management Specialists**             **$63,161.13**

**8.**      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
         Description, including name of holder of prepayment

         8.1.    **pre-payments to credits per normal billing practices**        **$42,590.14**

**9.**      **Total of Part 2.**                                   **$105,751.27**
          Add lines 7 through 8. Copy the total to line 81.

**Part 3:**      **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.
   ■ Yes Fill in the information below.

**11.**      **Accounts receivable**
         11a. 90 days old or less:      **1,638,790.00**    -    **119,955.00**   = ....      **$1,518,835.00**
                                    face amount                  doubtful or uncollectible accounts

**12.**      **Total of Part 3.**                                   **$1,518,835.00**
          Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4:**      **Investments**

**13. Does the debtor own any investments?**

   ☐ No. Go to Part 5.
   ■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock:<br>    **Churchill Management Group (Ameritrade Institutional):**<br>    **Cash and Cash Alterntaive - 6.54%**<br>    **Exchange Traded Funds - 50.54%**<br>    **Fixed Incom - 34.83%**<br>14.1.  **Stocks - 8.09%** | | **$1,823,186.23** |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                    % of ownership

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                                       **$1,823,186.23**
Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies**<br>**See Exhibit A** | | **$46,342.00** | | **$46,342.00** |

23. **Total of Part 5.**                                                  **$46,342.00**
Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value              Valuation method              Current Value

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** | | | |
| **40.**   **Office fixtures** | | | |
| **41.**   **Office equipment, including all computer equipment and communication systems equipment and software** Office furniture, fixtures and equipment (owned or leased) - See Exhibit A | $1,480,704.41 | Depreciation | $1,480,704.41 |

| **42.**   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| **43.**   **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | | | $1,480,704.41 |

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
|    47.1.   **vehicles** | $104,639.73 | | $104,639.73 |

| **48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |

| **49.**   **Aircraft and accessories** | | | |

| **50.**   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** See Exhibit A | $4,051,386.27 | | $4,051,386.27 |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 51. | **Total of Part 8.** | | | | **$4,156,026.00** |
|---|---|---|---|---|---|

Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

■ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 9:**     **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **631 Lakeview Blvd., New Braunfels, Texas - EdenHill Communities nursing facilities, building is 109,740 square feet sitting on approximately 15 acres** | | Unknown | | Unknown |
| 55.2.  **52 El Paso East #38 4 to 6 on approximately .41 acres (valuation is from the CAD tax appraisal)** | | $4.00 | Appraisal | Unknown |
| 55.3.  **The Landing - Section 3, Block 15, Lot 13, Willow Oak** | | Unknown | | Unknown |
| 55.4.  **Texas Acres #1-3 Block 5, Lot 41, Section 2, Onalaska, TX** | | Unknown | | Unknown |

| 56. | **Total of Part 9.** | | | | **$0.00** |
|---|---|---|---|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
     ■ No
     ☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
     ☐ No
     ■ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** **See Exhibit A-62** | **$0.00** | | **$0.00** |

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**                                                                 **$0.00**
     Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
     ☐ No
     ■ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ■ No
     ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
     Description (include name of obligor)

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| | |
|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) |
| 73. | **Interests in insurance policies or annuities** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**J.E. Dunn Construction v. Eden Home, et al., 433rd District Court, Comal County, Case No. C2015-0183D** |

| Nature of claim | Construction defect lawsuit |
|---|---|
| Amount requested | **$0.00** |

(right column, line 74): **Unknown**

| | |
|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |

| | |
|---|---|
| 78. | **Total of Part 11.**<br><br>Add lines 71 through 77. Copy the total to line 90. |

(line 78 box): **$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,865,724.34 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $105,751.27 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,518,835.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $1,823,186.23 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $46,342.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,480,704.41 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $4,156,026.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $10,996,569.25 | + 91b.   $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $10,996,569.25 |

**Official Form 206D**

## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

  ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

  ☐ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**  **Comal County Tax Assessor**<br>Creditor's Name<br><br>**Attn: Kathy Talcott<br>P.O. Box<br>New Braunfels, TX<br>78131-1445**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**631 Lakeview Blvd., New Braunfels, TX** | **$154.25** | **Unknown** |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe the lien**

**Property Taxes**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

| | | Column A | Column B |
|---|---|---|---|
| **2.2**  **Prosperity Bank**<br>Creditor's Name<br><br>**Attn: Linc Lutrick<br>1301 N. Mechanic St.<br>El Campo, TX 77437**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**Certificate of Deposit** | **$257,802.00** | **Unknown** |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**0413**

**Do multiple creditors have an interest in the same property?**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **UMB Bank, N.A., Trustee** |
|---|---|
| | Creditor's Name |

**c/o Kevin Walsh**
**Mintz Levin Cohn Ferris**
**Glovsky & Popeo**
**One Financial Center**
**Boston, MA 02111**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its priority.

**Describe debtor's property that is subject to a lien**          $59,024,419.50          **Unknown**

**631 Lakeview Blvd., New Braunfels, Texas -**
**EdenHill Communities nursing facilities,**
**building is 109,740 square feet sitting on**
**approximately 15 acres**

**Describe the lien**

**Deed of Trust**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $59,282,375.75

---

<u>**Part 2:**</u>   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor name    **Eden Home, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)    **18-50608-cag-11**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **AACOG** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **NOTICE ONLY** | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $92.20 |
|---|---|---|---|
| | **Admiral Linen Uniform Service, Inc.**<br>**4353 Baldwin Blvd.**<br>**Corpus Christi, TX 78408** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt** | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,997.79 |
|---|---|---|---|
| | **Airgas USA, LLC**<br>**P.O. Box 676015**<br>**Dallas, TX 75267-6015** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt** | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $683.68 |
|---|---|---|---|
| | **Alimed, Inc.**<br>**P.O. Box 9135**<br>**Dedham, MA 02027-9135** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt** | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,577.95 |
|---|---|---|---|

**American Health Tech**
574 Highland Colony Pkwy., #200
Ridgeland, MS 39157

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,883.38 |
|---|---|---|---|

**Anchor Claims Management**
P.O. Box 819045
Dallas, TX 75381-9045

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $400.00 |
|---|---|---|---|

**Aqua Oasis Pool Service**
P.O. Box 312568
New Braunfels, TX 78131

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,203.03 |
|---|---|---|---|

**Bestcare Laboratory Service, Inc.**
202 North Texas Ave., #100
Webster, TX 77598

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32.70 |
|---|---|---|---|

**BHS Physicians Network, Inc.**
P.O. Box 5750
Belfast, ME 04915-5700

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,009.80 |
|---|---|---|---|

**Biomedical Waste Solutions, LLC**
P.O. Box 1147
Port Neches, TX 77651

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,232.96 |
|---|---|---|---|

**Birch Communications**
P.O. Box 105066
Atlanta, GA 30348-5066

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:　**Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$3,010.54** |

**Broadlink**
5760 Legacy Dr., Suite B3-392
Plano, TX 75024-7103

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt (no longer in business)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.00** |

**Centers for Medicare & Medicaid Services**
**James Bailey**
**Medicare Pharmaceutical & Technology**
**Ombudsman**

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **NOTICE ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$100.00** |

**Central Texas Advocates for Seniors**
P.O. Box 310328
New Braunfels, TX 78131

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$0.53** |

**Doris Childress**
1720 Old Ranch Rd. 12
San Marcos, TX 78666

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$766.55** |

**Christus SR New Braunfels**
P.O. Box 846131
Dallas, TX 75284

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$100.00** |

**Compass Paper Recycling**
P.O. Box 312628
New Braunfels, TX 78131

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$9,864.00** |

**Council for Health & Human Services**
700 Prospect Ave.
Cleveland, OH 44115

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,661.16 |
|---|---|---|---|

**Cure Healthcare Staffing**
**7000 North Mopac, #2101**
**San Antonio, TX 78231**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,882.03 |
|---|---|---|---|

**Digital Media, LLC**
**782 Clinton Ave.**
**Bridgeport, CT 06604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Utilities__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $471.77 |
|---|---|---|---|

**Direct Supply Healthcare Equipment**
**Box 88201**
**Milwaukee, WI 53288-0201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,298.75 |
|---|---|---|---|

**DME Synergistic Systems**
**16302 Pleasantville Rd., #209**
**San Antonio, TX 78233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $132.46 |
|---|---|---|---|

**Ecolab**
**P.O. Box 32027**
**New York, NY 10087-2027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,315.61 |
|---|---|---|---|

**Express Lube/Take 5 Oil Change**
**P.O. Box 620130**
**Middleton, WI 53562**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,833.06 |
|---|---|---|---|

**GK Dental, PA**
**7612 W. Highway 71, Suite B**
**Austin, TX 78735**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,765.81** |
|---|---|---|---|

**Hilltop Pharmacy**
631 Lakeview Blvd.
New Braunfels, TX 78130

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$681.96** |
|---|---|---|---|

**Hobart Service**
5407 Bandera Rd., #110
San Antonio, TX 78238-1961

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$140.41** |
|---|---|---|---|

**Hobby Lobby Stores, Inc.**
P.O. Box 960070
Oklahoma City, OK 73196

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$760.64** |
|---|---|---|---|

**Hoffman Floors, Inc.**
710 Loop 337
New Braunfels, TX 78130

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,340.00** |
|---|---|---|---|

**Impact Fire Services**
1285 N. Post Oak, #102
Houston, TX 77055

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,283.53** |
|---|---|---|---|

**Inpro Corporation**
P.O. Box 720
Muskego, WI 53150

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Internal Revenue Service**
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __NOTICE ONLY__

Is the claim subject to offset? ■ No ☐ Yes

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,054.50 |
|---|---|---|---|

**International Bronze Plaque Co.**
17031 Alico Commerce Ct., #3
Fort Myers, FL 33967

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,837.82 |
|---|---|---|---|

**J-Meds Medical Services**
3700 East Renfro St.
Burleson, TX 76028

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,842.50 |
|---|---|---|---|

**Jackson Walker, L.L.P.**
c/o Anchor Claims Management
P.O. Box 819045
Dallas, TX 75381-9045

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Legal representation**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,740.00 |
|---|---|---|---|

**JGI Outdoor Advertising**
525 Park Grove
Katy, TX 77450

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,314.19 |
|---|---|---|---|

**KCI USA**
12930 Interstate Highway 10 West
San Antonio, TX 78249

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,643.10 |
|---|---|---|---|

**Koetter Fire Protection of S.A., LOLC**
10722 Sentinel St.
San Antonio, TX 78217

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,562.98 |
|---|---|---|---|

**Leading Age of Texas**
2205 Hancock Dr.
Austin, TX 78756

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,469.37** |
|------|---|---|---|

**Lowe's Business Account**
P.O. Box 530970
Atlanta, GA 30353-0970

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,952.95** |
|------|---|---|---|

**Matera Paper Co., Inc.**
835 North W.W. White Rd.
San Antonio, TX 78219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$696.09** |
|------|---|---|---|

**Matrixcare**
Bin #32, P.O. Box 1414
Minneapolis, MN 55480-1414

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$30,746.11** |
|------|---|---|---|

**McKession Medical-Surgical**
P.O. Box 630693
Cincinnati, OH 45263-0693

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$211.68** |
|------|---|---|---|

**Medpost Urgent Care - New Braunfels**
P.O. Box 847056
The Colony, TX 75056

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Medical Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$73.50** |
|------|---|---|---|

**Jessica Miller**
631 Lakeview Blvd.
New Braunfels, TX 78130

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$248.40** |
|------|---|---|---|

**Mobile Modular Management Corp.**
P.O. Box 45043
San Francisco, CA 94145-5043

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,875.78 |
|---|---|---|---|

**Money Mailer of Centex**
585 Ann's Way
Blanco, TX 78606

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $139,585.31 |
|---|---|---|---|

**Morrison Management Specialists**
5801 Peachtree Dunwoody Rd.
Atlanta, GA 30342

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,945.00 |
|---|---|---|---|

**NB Pest Control, LLC**
2230 Lakeline Dr.
New Braunfels, TX 78130

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,147.86 |
|---|---|---|---|

**NeighborCare Pharmacy Services, Inc.**
d/b/a Omnicare San Antonio
12460 Network, #101
San Antonio, TX 78249

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $240.00 |
|---|---|---|---|

**Neumeyer Upholstery & Restoration**
2325 Lariat Ridge
New Braunfels, TX 78132

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $165.62 |
|---|---|---|---|

**New Braunfels Cardiology**
1626 E. Common
New Braunfels, TX 78130

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $280.00 |
|---|---|---|---|

**New Braunfels Herald Zeitung**
P.O. Box 311328
New Braunfels, TX 78130

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90.00 |
|---|---|---|---|

**New Lifestyles, Inc.**
**4144 N. Central Expwy., #1000**
**Dallas, TX 75204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5.45 |
|---|---|---|---|

**O'Reilly Automotive Stores, Inc.**
**P.O. Box 9464**
**Springfield, MO 65801-9464**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,227.57 |
|---|---|---|---|

**Office Depot**
**P.O. Box 88040**
**Chicago, IL 60680-1040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Office of the Attorney General**
**Charitable Trusts Section**
**Financial and Tax Litigation Division**
**P.O. Box 12548**
**Austin, TX 78711-2548**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __NOTICE ONLY__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,052.85 |
|---|---|---|---|

**Orthopaedic Surgery Center**
**400 Concord Plaza Dr.**
**San Antonio, TX 78216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $799.00 |
|---|---|---|---|

**Pathway Health Services**
**11240 Stillwater Blvd. North**
**Lake Elmo, MN 55042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,585.00 |
|---|---|---|---|

**Meredith Patterson**
**60 Mission Dr.**
**New Braunfels, TX 78130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $368.50 |
|---|---|---|---|

**Pinnacle Quality Insight**
7440 S. Creek Rd., #300
Salt Lake City, UT 84093

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30.00 |
|---|---|---|---|

**Practical Photography & Publishing**
187 Hidden Pointe
New Braunfels, TX 78132

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,845.84 |
|---|---|---|---|

**Professional Imaging, LLC**
507 N. Sam Houston Pkwy East, #245
Houston, TX 77060

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74.19 |
|---|---|---|---|

**Quest Diagnostic Incorporated**
P.O. Box 822510
Philadelphia, PA 19182

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $475.00 |
|---|---|---|---|

**R.C. Reed & Co., PLLC**
352 Landa St.
New Braunfels, TX 78130

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Red River Health Facilities**
**Development Corporation**
c/o City of Windthorst
P.O. Box 128
Windthorst, TX 76389

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **NOTICE ONLY**

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $164,068.10 |
|---|---|---|---|

**Rehabcare, Inc.**
680 S. Fourth St.
Louisville, KY 40202

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Medical Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $264.02 |
|---|---|---|---|

**Relias Learning, LLC**
P.O. Box 74008620
Chicago, IL 60674-8620

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $652.00 |
|---|---|---|---|

**Safesite, Inc.**
9505 Johnny Morris Rd.
Austin, TX 78724

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,685.69 |
|---|---|---|---|

**San Antonio Orthopaedic**
P.O. Box 2516
San Antonio, TX 78299-2516

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Medical Services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,368.50 |
|---|---|---|---|

**Servicetrac**
9382 E. Bahia Dr., #B202
Scottsdale, AZ 85260

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64.95 |
|---|---|---|---|

**Sherwin Williams Co.**
364 Landa St.
New Braunfels, TX 78130

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $956.54 |
|---|---|---|---|

**Smartlinx Solutions, LLC**
333 Thornall St. 4th Fl.
Edison, NJ 08837

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14.69 |
|---|---|---|---|

**South Texas Radiology Imaging Center**
P.O. Box 29490
San Antonio, TX 78229-0490

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $819.58 |
|---|---|---|---|

**Southern Cross Ambulance**
P.O. Box 311295
New Braunfels, TX 78131-1295

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,743.37 |
|---|---|---|---|

**Southwaste Disposal, LLC**
P.O. Box 53988
Lafayette, LA 70505-3988

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $178.57 |
|---|---|---|---|

**SRPS**
P.O. Box 504591
Saint Louis, MO 63150

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $211.00 |
|---|---|---|---|

**Star Awards**
1500 IS35 S
New Braunfels, TX 78130-6598

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $182,119.44 |
|---|---|---|---|

**Studiosix5**
811 Barton Springs Rd., #800
Austin, TX 78704

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,251.05 |
|---|---|---|---|

**Symphony Diagnostic Services**
d/b/a MobilexUSA
2700 Research Dr., #200
Plano, TX 75074

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $154.25 |
|---|---|---|---|

**Cathy Talcott**
**Comal County Tax Assessor**
P.O. Box 311445
New Braunfels, TX 78131-1445

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|-----------|

**Randal C. Taylor**
**518 Cedar Trail**
**New Braunfels, TX 78130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,085.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|-----------|

**Texas Chiller Systems**
**9807 McCullough Ave.**
**San Antonio, TX 78216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------|

**Texas Department of Insurance**
**Mail Code 305-2C, 333 Guadalupe**
**P.O. Box 149104**
**Austin, TX 78714-9104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **NOTICE ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------|

**Texas Dept of Aging & Disability Serv.**
**Attn: Ann Skowronski**
**Mail Code W-615**
**701 W. 51st Street**
**Austin, TX 78751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **NOTICE ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $95.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|--------|

**Texas Dept of Licensing & Regulation**
**P.O. Box 12157**
**Austin, TX 78711-2157**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------|

**Texas Dept. of Health & Human Serv.**
**1100 West 49th St.**
**Austin, TX 78714-9347**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **NOTICE ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31.07 |
|------|--------------------------------------------------|------------------------------------------------------------------------|--------|

**Texas Oncology, PA**
**P.O. Box 911230**
**Dallas, TX 75391**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

| | | |
|---|---|---|
| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Texas Workforce Commission**
**TWC Bldg - Regulatory Integrity Div.**
**101 East 15th St.**
**Austin, TX 78778**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

| | | |
|---|---|---|
| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**The SSI Group, LLC**
**P.O. Box 11407**
**Birmingham, AL 35246-2455**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade debt**

Is the claim subject to offset? ☐ No ☐ Yes

$302.80

---

| | | |
|---|---|---|
| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Thyssenkrupp Elevator Corp.**
**P.O. Box 933004**
**Atlanta, GA 31193-3004**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$672.52

---

| | | |
|---|---|---|
| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**U.S. Dept. of Health & Human Serv.**
**7500 Security Blvd.**
**Baltimore, MD 21244**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

| | | |
|---|---|---|
| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Unitherm, Inc.**
**P.O. Box 1189**
**Lebanon, OH 45036**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade debt**

Is the claim subject to offset? ☐ No ☐ Yes

$619.53

---

| | | |
|---|---|---|
| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Vetter Air**
**178 Trade Center Drive**
**New Braunfels, TX 78130**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$679.66

---

| | | |
|---|---|---|
| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Vigil Health Solutions**
**136 E. 8th St., #344**
**Port Angeles, WA 98362**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$918.00

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,293.17 |
|---|---|---|---|
| | W.W. Grainger, Inc.<br>5011 Rittiman Rd.<br>San Antonio, TX 78218-4638 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $114.75 |
|---|---|---|---|
| | Wageworks, Inc.<br>P.O. Box 8363<br>Pasadena, CA 91109-8363 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $377.67 |
|---|---|---|---|
| | Walmart Community<br>P.O. Box 530933<br>Atlanta, GA 30353-0933 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $475.00 |
|---|---|---|---|
| | Water Consultants of Texas, Inc.<br>P.O. Box 830<br>Rhome, TX 76078 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|
| | Harry M. Woods<br>1040 Loma Verde Dr.<br>New Braunfels, TX 78130 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 673,999.38 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 673,999.38 |

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest | |
|      State the term remaining | |
|      List the contract number of any government contract | **See Exhibit G** |

**Fill in this information to identify the case:**

Debtor name    **Eden Home, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)    **18-50608-cag-11**

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors     12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____ <br> City _____ State _____ Zip Code _____ | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | Street _____ <br> City _____ State _____ Zip Code _____ | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | Street _____ <br> City _____ State _____ Zip Code _____ | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | Street _____ <br> City _____ State _____ Zip Code _____ | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

# EXHIBIT "A"

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  CORPORATE OFFICE** | | | | | | | | | | | | |
| | | **Group:  CIP-INFRASTRUCTURE** | | | | | | | | | | |
| 6606 | | COMPLIANCE RESOURCES | 6/22/17 | 350.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | Memo | 0.00 |
| | | **CIP-INFRASTRUCTURE** | | 350.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | | |
| | | **Group:  EH- BUILDING** | | | | | | | | | | |
| 4869 | | CONSTRUCTION LABOR-ALDEN | 9/20/13 | 4,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,550.00 | Memo | 0.00 |
| | | **EH- BUILDING** | | 4,550.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,550.00 | | |
| | | **CORPORATE OFFICE** | | 4,900.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | | |
| **Location:  EDEN CARE CENTER** | | | | | | | | | | | | |
| | | **Group:  AL-BUILDING** | | | | | | | | | | |
| 6458 | | INSTALL PROGRAM TEST | 10/18/16 | 3,774.54 | 0.00 | 0.00 | 41.94 | 251.64 | 293.58 | 3,480.96 | S/L | 15.00 |
| | | **AL-BUILDING** | | 3,774.54 | 0.00c | 0.00 | 41.94 | 251.64 | 293.58 | 3,480.96 | | |
| | | **Group:  AL-BUILDING EQUIPMENT** | | | | | | | | | | |
| 1757 | d | CARPET | 1/06/03 | 1,033.19 | 0.00 | 0.00 | 1,033.19 | 0.00 | 1,033.19 | 0.00 | S/L | 10.00 |
| 3848 | | HEAT PUMP/A/C-ROOM 217 | 11/12/10 | 580.99 | 0.00 | 0.00 | 358.28 | 58.10 | 416.38 | 164.61 | S/L | 10.00 |
| 5843 | | APPLIANCES-UNIT 2 | 7/20/15 | 652.62 | 0.00 | 0.00 | 92.45 | 65.26 | 157.71 | 494.91 | S/L | 10.00 |
| 6393 | | CARPET INSTALLATION | 8/16/16 | 162.64 | 0.00 | 0.00 | 5.42 | 16.26 | 21.68 | 140.96 | S/L | 10.00 |
| 6394 | | ADDITION ROOMS 300/302 | 8/27/16 | 2,952.80 | 0.00 | 0.00 | 98.43 | 295.28 | 393.71 | 2,559.09 | S/L | 10.00 |
| 6435 | | PTAC FOR MAKE READY-RM 30 | 10/19/16 | 798.00 | 0.00 | 0.00 | 13.30 | 79.80 | 93.10 | 704.90 | S/L | 10.00 |
| 6436 | | PTAC CONTROL BOARD-RM 30 | 10/20/16 | 204.24 | 0.00 | 0.00 | 3.40 | 20.42 | 23.82 | 180.42 | S/L | 10.00 |
| 6460 | | ELEVATOR PART | 11/17/16 | 232.56 | 0.00 | 0.00 | 1.94 | 23.26 | 25.20 | 207.36 | S/L | 10.00 |
| 6475 | | ELECTRONIC DOOR EDGE | 12/28/16 | 232.56 | 0.00 | 0.00 | 0.00 | 23.26 | 23.26 | 209.30 | S/L | 10.00 |
| 6535 | | FIRE ALARM SYSTEM REPAIR | 3/09/17 | 322.56 | 0.00c | 0.00 | 0.00 | 26.88 | 26.88 | 295.68 | S/L | 10.00 |
| 6564 | | GENERATOR REPAIR,CONTROL | 2/03/17 | 1,626.79 | 0.00c | 0.00 | 0.00 | 149.12 | 149.12 | 1,477.67 | S/L | 10.00 |
| 6565 | | MEDICATION CART | 4/05/17 | 0.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 6588 | | BUFFER TANK-MECHANICAL R | 2/23/17 | 1,958.72 | 0.00c | 0.00 | 0.00 | 163.23 | 163.23 | 1,795.49 | S/L | 10.00 |
| 6589 | | COOLING TOWER REPLACEME | 5/21/17 | 392.64 | 0.00c | 0.00 | 0.00 | 22.90 | 22.90 | 369.74 | S/L | 10.00 |
| 6645 | | PHONE UPGRADE-ELEVATOR | 9/21/17 | 213.60 | 0.00c | 0.00 | 0.00 | 5.34 | 5.34 | 208.26 | S/L | 10.00 |
| | | **AL-BUILDING EQUIPMENT** | | 11,363.91 | 0.00c | 0.00 | 1,606.41 | 949.11 | 2,555.52 | 8,808.39 | | |
| | | **\*Less: Dispositions and Transfers** | | 1,033.19 | 0.00 | 0.00 | 1,033.19 | 0.00 | 1,033.19 | 0.00 | | |
| | | **Net AL-BUILDING EQUIPMENT** | | 10,330.72 | 0.00c | 0.00 | 573.22 | 949.11 | 1,522.33 | 8,808.39 | | |
| | | **Group:  AL-COMPUTER SYSTEMS** | | | | | | | | | | |
| 2206 | d | 2 COMPUTERS | 1/01/05 | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 5.00 |
| | | **AL-COMPUTER SYSTEMS** | | 1,840.00 | 0.00c | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | | |
| | | **\*Less: Dispositions and Transfers** | | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | | |
| | | **Net AL-COMPUTER SYSTEMS** | | 0.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN CARE CENTER (continued)** | | | | | | | | | | |
| | | **Group: AL-DEPARTMENT EQUIPMENT** | | | | | | | | | | |
| 6566 | | MEDICATION CART | 4/05/17 | 1,381.49 | 0.00c | 0.00 | 0.00 | 103.61 | 103.61 | 1,277.88 | S/L | 10.00 |
| 6590 | | NURSING MED CART | 5/05/17 | 1,381.49 | 0.00c | 0.00 | 0.00 | 92.10 | 92.10 | 1,289.39 | S/L | 10.00 |
| | | **AL-DEPARTMENT EQUIPMENT** | | 2,762.98 | 0.00c | 0.00 | 0.00 | 195.71 | 195.71 | 2,567.27 | | |
| | | **Group: AL-FURNITURE** | | | | | | | | | | |
| 2366 | | 2 DRAWER FILE CABINET | 6/30/05 | 495.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 | 0.00 | S/L | 10.00 |
| 2517 | | TABLES AND CHAIRS | 4/25/06 | 239.22 | 0.00 | 0.00 | 239.22 | 0.00 | 239.22 | 0.00 | S/L | 10.00 |
| 2717 | | MICROWAVE | 8/24/06 | 98.67 | 0.00 | 0.00 | 98.67 | 0.00 | 98.67 | 0.00 | S/L | 10.00 |
| 3152 | | FURNITURE | 1/07/08 | 3,289.00 | 0.00 | 0.00 | 2,960.10 | 328.90 | 3,289.00 | 0.00 | S/L | 10.00 |
| 3344 | | BOOKCASE-5 SHELVE | 9/15/08 | 99.99 | 0.00 | 0.00 | 83.33 | 10.00 | 93.33 | 6.66 | S/L | 10.00 |
| 4038 | | TV STAND | 8/16/11 | 229.88 | 0.00 | 0.00 | 122.61 | 22.99 | 145.60 | 84.28 | S/L | 10.00 |
| 5863 | | BENCH RECOVER | 8/22/15 | 183.86 | 0.00 | 0.00 | 24.52 | 18.39 | 42.91 | 140.95 | S/L | 10.00 |
| 6442 | | BATHROOM FAUCETS | 10/19/16 | 451.88 | 0.00 | 0.00 | 7.53 | 45.19 | 52.72 | 399.16 | S/L | 10.00 |
| 6443 | | MICROWAVE/REFRIGERATOR | 10/21/16 | 302.14 | 0.00 | 0.00 | 5.04 | 30.21 | 35.25 | 266.89 | S/L | 10.00 |
| 6506 | | CALL SYSTEM PROGRAMMING | 1/31/17 | 250.00 | 0.00c | 0.00 | 0.00 | 45.83 | 45.83 | 204.17 | S/L | 5.00 |
| 6518 | | TOILET BOWL-RM 302 | 2/07/17 | 150.00 | 0.00c | 0.00 | 0.00 | 13.75 | 13.75 | 136.25 | S/L | 10.00 |
| 6519 | | FRIGIDAIRE PTAC UNIT-ROOM | 2/13/17 | 746.85 | 0.00c | 0.00 | 0.00 | 68.46 | 68.46 | 678.39 | S/L | 10.00 |
| 6520 | | WINDOW-ROOM 302 | 2/24/17 | 170.00 | 0.00c | 0.00 | 0.00 | 14.17 | 14.17 | 155.83 | S/L | 10.00 |
| 6567 | | AL 302 CARPET | 2/14/17 | 1,189.24 | 0.00c | 0.00 | 0.00 | 109.01 | 109.01 | 1,080.23 | S/L | 10.00 |
| 6605 | | 2 PORTABLE HEAT/COLLING U | 6/06/17 | 1,043.14 | 0.00c | 0.00 | 0.00 | 60.85 | 60.85 | 982.29 | S/L | 10.00 |
| | | **AL-FURNITURE** | | 8,938.87 | 0.00c | 0.00 | 4,036.02 | 767.75 | 4,803.77 | 4,135.10 | | |
| | | **Group: CIP-LITIGATION** | | | | | | | | | | |
| 6279 | | SERVPRO OF NORTHWEST | 3/15/16 | 1,047.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.19 | Memo | 0.00 |
| 6329 | | SERVPRO OF NW DALLAS | 4/12/16 | 3,250.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.70 | Memo | 0.00 |
| | | **CIP-LITIGATION** | | 4,297.89 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,297.89 | | |
| | | **Group: CIP-RP FURNITURE & APPLIA** | | | | | | | | | | |
| 6684 | | STUDIOSIX5 | 12/11/17 | 19,423.13 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 19,423.13 | Memo | 0.00 |
| | | **CIP-RP FURNITURE & APPLIA** | | 19,423.13 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 19,423.13 | | |
| | | **Group: EDEN CARE-BLDG EQUIP** | | | | | | | | | | |
| 6390 | | CARPET INSTALLATION | 7/16/16 | 1,024.98 | 0.00 | 0.00 | 42.71 | 102.50 | 145.21 | 879.77 | S/L | 10.00 |
| 6391 | | CARPET INSTALLATION | 8/09/16 | 1,024.98 | 0.00 | 0.00 | 42.71 | 102.50 | 145.21 | 879.77 | S/L | 10.00 |
| 6392 | | NURSING CALL STATION INTEI | 8/11/16 | 722.00 | 0.00 | 0.00 | 60.17 | 144.40 | 204.57 | 517.43 | S/L | 5.00 |
| | | **EDEN CARE-BLDG EQUIP** | | 2,771.96 | 0.00c | 0.00 | 145.59 | 349.40 | 494.99 | 2,276.97 | | |
| | | **Group: EH-BLDG EQUIPMENT** | | | | | | | | | | |
| 6334 | | REPAIR DRYWALL | 3/16/16 | 1,200.00 | 0.00 | 0.00 | 90.00 | 120.00 | 210.00 | 990.00 | S/L | 10.00 |
| | | **EH-BLDG EQUIPMENT** | | 1,200.00 | 0.00c | 0.00 | 90.00 | 120.00 | 210.00 | 990.00 | | |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN CARE CENTER (continued)** | | | | | | | | | | |
| | | **Group:  EH-COMPUTER  SYSTEM** | | | | | | | | | | |
| 6375 | | DELL SONIC FIREWALL | 8/08/16 | 1,997.11 | 0.00 | 0.00 | 166.43 | 399.42 | 565.85 | 1,431.26 | S/L | 5.00 |
| | | **EH-COMPUTER  SYSTEM** | | 1,997.11 | 0.00c | 0.00 | 166.43 | 399.42 | 565.85 | 1,431.26 | | |
| | | **Group:  EH-FURNITURE** | | | | | | | | | | |
| 6685 | | STUDIOSIX5 | 12/11/17 | 162,696.31 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 162,696.31 | Memo | 0.00 |
| | | **EH-FURNITURE** | | 162,696.31 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 162,696.31 | | |
| | | **EDEN CARE CENTER** | | 221,066.70 | 0.00c | 0.00 | 7,926.39 | 3,033.03 | 10,959.42 | 210,107.28 | | |
| | | ***Less:  Dispositions and Transfers** | | 2,873.19 | 0.00 | 0.00 | 2,873.19 | 0.00 | 2,873.19 | 0.00 | | |
| | | **Net EDEN CARE CENTER** | | 218,193.51 | 0.00c | 0.00 | 5,053.20 | 3,033.03 | 8,086.23 | 210,107.28 | | |
| | | **Location:  EDEN  HOME,INC.** | | | | | | | | | | |
| | | **Group:  BOND ISSUE COSTS** | | | | | | | | | | |
| 4721 | | BOND ISSUE COSTS | 1/31/12 | 1,580,692.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,580,692.50 | Memo | 0.00 |
| | | **BOND ISSUE COSTS** | | 1,580,692.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,580,692.50 | | |
| | | **Group:  CIP-EV** | | | | | | | | | | |
| 6717 | | HOFFMAN FLOORS-30E | 12/14/17 | 2,625.96 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.96 | Memo | 0.00 |
| | | **CIP-EV** | | 2,625.96 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.96 | | |
| | | **Group:  CIP-LITIGATION** | | | | | | | | | | |
| 5926 | | IMPACT FIRE SERVICES | 10/30/15 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | Memo | 0.00 |
| 6301 | | SERVPRO OF NORTHWEST | 3/15/16 | 1,400.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.08 | Memo | 0.00 |
| 6302 | | SERVPRO OF NORTHWEST | 3/15/16 | 1,446.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,446.13 | Memo | 0.00 |
| 6331 | | RECONSTRUCTION  EXPERTS | 4/07/16 | 22,499.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,499.75 | Memo | 0.00 |
| 6332 | | SERVPRO OF NW DALLAS | 4/12/16 | 4,489.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,489.06 | Memo | 0.00 |
| 6333 | | SERVPRO OF NW DALLAS | 4/12/16 | 1,452.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,452.00 | Memo | 0.00 |
| 6386 | | NORWOOD  ARCHITECTURE | 7/31/16 | 8,685.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,685.00 | Memo | 0.00 |
| 6419 | | RECONSTRUCTION  EXPERTS | 9/30/16 | 41,288.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,288.40 | Memo | 0.00 |
| 6449 | | DYKEMA COX SMITH | 10/31/16 | 11,701.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,701.57 | Memo | 0.00 |
| 6482 | | BALDWIN ROOFING | 9/01/16 | 4,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,280.00 | Memo | 0.00 |
| 6513 | | IMPACT FIRE SERVICES | 1/17/17 | 1,223.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | Memo | 0.00 |
| 6514 | | IMPACT FIRE SERVICES | 1/19/17 | 2,115.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,115.00 | Memo | 0.00 |
| 6561 | | VETTER AIR | 3/06/17 | 2,429.11 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,429.11 | Memo | 0.00 |
| 6562 | | BELLFOR PROPERTY RESTORA | 3/22/17 | 2,262.54 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,262.54 | Memo | 0.00 |
| 6600 | | KEYSTONE GRANITE PROJECT | 5/30/17 | 3,684.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 3,684.00 | Memo | 0.00 |
| 6611 | | CASH RECEIPT | 6/30/17 | -2,262.54 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | -2,262.54 | Memo | 0.00 |
| | | **CIP-LITIGATION** | | 110,893.10 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 110,893.10 | | |
| | | **Group:  CIP-RESTRUCTURING** | | | | | | | | | | |
| 5495 | | COX SMITH MATTHEWS | 11/12/14 | 17,323.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,323.50 | Memo | 0.00 |
| 5496 | | COX SMITH MATTHEWS | 12/08/14 | 9,123.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,123.31 | Memo | 0.00 |
| 5617 | | MINTZ LEVIN PAYMENT | 3/31/15 | 39,027.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,027.30 | Memo | 0.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  CIP-RESTRUCTURING   (continued)** | | | | | | | | | | |
| 5837 | | COX  SMITH MATTHEWS | 6/19/15 | 8,484.52 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 8,484.52 | Memo | 0.00 |
| 5838 | | ACC JUNE AP | 6/30/15 | 7,556.98 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,556.98 | Memo | 0.00 |
| 5855 | | UMB BANK | 5/14/15 | 15,063.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 15,063.00 | Memo | 0.00 |
| 5856 | | UMB BANK | 6/14/15 | 5,572.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 5,572.50 | Memo | 0.00 |
| 5889 | | COX  SMITH MATTHEWS | 5/26/15 | 2,023.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,023.23 | Memo | 0.00 |
| 5894 | | DYKEMA COX SMITH | 9/25/15 | 1,666.64 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.64 | Memo | 0.00 |
| 5895 | | DELOITTE  TRANSACTIONS | 9/28/15 | 42,229.18 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 42,229.18 | Memo | 0.00 |
| 5899 | | DELOITTE  TRANSACTIONS | 8/31/15 | 35,338.79 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 35,338.79 | Memo | 0.00 |
| 5946 | | DELOITTE  TRANSACTIONS | 11/23/15 | 74,303.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 74,303.50 | Memo | 0.00 |
| 5947 | | DYDEMA COX SMITH | 11/30/15 | 52,673.92 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 52,673.92 | Memo | 0.00 |
| 5967 | | DELOITTE  TRANSACTIONS | 12/31/15 | 89,847.54 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 89,847.54 | Memo | 0.00 |
| 5968 | | COX  SMITH | 12/31/15 | 49,291.66 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 49,291.66 | Memo | 0.00 |
| 5971 | | DELOITTE  TRANSACTIONS | 1/31/15 | 21,185.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 21,185.50 | Memo | 0.00 |
| 5972 | | UMB BANK | 12/31/15 | 27,776.60 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 27,776.60 | Memo | 0.00 |
| 5973 | | DELOITTE  TRANSACTIONS | 12/31/15 | 93,271.31 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 93,271.31 | Memo | 0.00 |
| 5974 | | DYKEMA COX SMITH | 12/31/15 | 48,088.78 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 48,088.78 | Memo | 0.00 |
| 6240 | | UMB BANK | 9/01/15 | 5,398.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 5,398.50 | Memo | 0.00 |
| 6253 | | DELOITTE  TRANSACTIONS | 2/28/16 | 6,642.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,642.50 | Memo | 0.00 |
| 6254 | | UMB BANK | 2/28/16 | 6,048.75 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,048.75 | Memo | 0.00 |
| 6255 | | DYKEMA COX SMITH | 2/28/16 | 49,172.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 49,172.50 | Memo | 0.00 |
| 6256 | | DELOITTE  TRANSACTIONS | 2/28/16 | 1,836.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,836.50 | Memo | 0.00 |
| 6293 | | DELOITTE  TRANSACTIONS | 3/04/16 | 1,964.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,964.00 | Memo | 0.00 |
| 6294 | | DELOITTE  TRANSACTIONS | 3/14/16 | 3,515.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,515.50 | Memo | 0.00 |
| 6295 | | DELOITTE  TRANSACTIONS | 3/23/16 | 1,468.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.50 | Memo | 0.00 |
| 6296 | | DELOITTE  TRANSACTIONS | 3/25/16 | 1,557.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,557.50 | Memo | 0.00 |
| 6297 | | DYKEMA COX SMITH | 3/22/16 | 15,506.01 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 15,506.01 | Memo | 0.00 |
| 6298 | | TRANSFER TO MINTZ LEVIN | 4/22/16 | 132,238.10 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 132,238.10 | Memo | 0.00 |
| 6299 | | UMB BANK | 3/17/16 | 2,685.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,685.00 | Memo | 0.00 |
| 6300 | | DELOITTE  TRANSACTIONS | 3/31/16 | 1,424.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,424.00 | Memo | 0.00 |
| 6330 | | DELOITTE  TRANSACTIONS | 4/07/16 | 2,981.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,981.50 | Memo | 0.00 |
| 6346 | | DYDEMA COX SMITH | 4/26/16 | 18,560.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,560.00 | Memo | 0.00 |
| 6347 | | DELOITTE  TRANSACTIONS | 5/02/16 | 6,482.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,482.50 | Memo | 0.00 |
| 6349 | | DYDEMA COX SMITH | 5/25/16 | 14,922.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 14,922.00 | Memo | 0.00 |
| 6372 | | DELOITTE  TRANSACTIONS | 6/30/16 | 11,010.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 11,010.50 | Memo | 0.00 |
| 6373 | | UMB BANK | 6/30/16 | 5,337.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 5,337.50 | Memo | 0.00 |
| 6374 | | DYKEMA COX SMITH | 5/31/16 | 47,234.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 47,234.50 | Memo | 0.00 |
| 6385 | | DELOITTTE  TRANSACTIONS | 7/31/16 | 21,893.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 21,893.50 | Memo | 0.00 |
| 6403 | | UMB BANK | 8/31/16 | 18,824.54 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,824.54 | Memo | 0.00 |
| 6404 | | DYKEMA COX SMITH | 8/31/16 | 13,556.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 13,556.00 | Memo | 0.00 |
| 6405 | | DELOITTE  TRANSACTIONS | 8/31/16 | 3,693.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,693.50 | Memo | 0.00 |
| 6416 | | DELOITTE  TRANSACTIONS | 9/30/16 | 3,560.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,560.00 | Memo | 0.00 |
| 6417 | | DELOITTE  TRANSACTIONS | 9/30/16 | 1,424.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,424.00 | Memo | 0.00 |
| 6418 | | DYKEMA COX SMITH | 9/30/16 | 25,692.67 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 25,692.67 | Memo | 0.00 |
| 6445 | | UMB  TRANSACTIONS-MAY | 10/01/16 | 32,775.75 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 32,775.75 | Memo | 0.00 |
| 6446 | | DELOITTE  TRANSACTIONS | 10/18/16 | 8,366.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 8,366.00 | Memo | 0.00 |
| 6448 | | DYKEMA COX SMITH | 10/31/16 | 22,348.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 22,348.50 | Memo | 0.00 |
| 6465 | | DELOITTE  TRANSACTIONS | 11/30/16 | 9,523.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 9,523.00 | Memo | 0.00 |
| 6466 | | ADJUST TO ACTUAL | 11/30/16 | -65,526.37 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -65,526.37 | Memo | 0.00 |
| 6481 | | DYKEMA COX SMITH | 12/15/16 | 7,827.29 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,827.29 | Memo | 0.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. \| Group: CIP-RESTRUCTURING   (continued)** | | | | | | | | | | |
| 6491 | | HELMES & COMPANY | 9/27/16 | 33,487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,487.50 | Memo | 0.00 |
| 6492 | | REFUND-MINTZ LEVIN | 9/27/16 | 84,749.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,749.65 | Memo | 0.00 |
| 6493 | | UMB BANK | 10/26/16 | 7,792.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,792.04 | Memo | 0.00 |
| 6494 | | UMB BANK | 10/26/16 | 11,032.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,032.50 | Memo | 0.00 |
| 6495 | | UMB BANK | 10/26/16 | 2,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | Memo | 0.00 |
| 6496 | | UMB BANK | 10/26/16 | 2,685.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,685.00 | Memo | 0.00 |
| 6497 | | RBC | 10/26/16 | 187,292.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,292.45 | Memo | 0.00 |
| 6498 | | UMB BANK | 10/26/16 | 6,626.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,626.25 | Memo | 0.00 |
| 6499 | | UMB BANK | 10/26/16 | 2,862.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,862.50 | Memo | 0.00 |
| 6500 | | DYKEMA COX SMITH | 12/31/16 | 4,583.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,583.50 | Memo | 0.00 |
| 6505 | | UMB BANK-CLIENT JE'S | 12/31/16 | 764.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 764.75 | Memo | 0.00 |
| 6511 | | MAY UMB INVOICES | 1/31/17 | 32,775.75 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 32,775.75 | Memo | 0.00 |
| 6512 | | DYKEMA COX SMITH | 1/26/17 | 16,138.86 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 16,138.86 | Memo | 0.00 |
| 6530 | | DYKEMA COX SMITH | 2/27/17 | 6,798.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 6,798.50 | Memo | 0.00 |
| 6560 | | DYKEMA COX SMITH | 3/22/17 | 11,070.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 11,070.50 | Memo | 0.00 |
| 6563 | | CLIENT JE'S | 2/28/17 | 45,510.75 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 45,510.75 | Memo | 0.00 |
| 6580 | | DYKEMA COX SMITH | 4/30/17 | 6,470.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 6,470.00 | Memo | 0.00 |
| 6581 | | DYKEMA COX SMITH | 4/30/17 | 30,884.69 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 30,884.69 | Memo | 0.00 |
| 6601 | | DYKEMA COX SMITH | 5/31/17 | 24,128.70 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 24,128.70 | Memo | 0.00 |
| 6609 | | ADJ FOR DOUBLE BOOKING | 6/30/17 | -44,745.79 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | -44,745.79 | Memo | 0.00 |
| 6610 | | DYKEMA COX SMITH | 6/22/17 | 23,908.84 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 23,908.84 | Memo | 0.00 |
| 6624 | | TO RECONCILE MAY TO JUNE 2 | 6/30/17 | 69,643.55 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 69,643.55 | Memo | 0.00 |
| 6631 | | ZUMBRUNNED | 8/17/17 | 13,006.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 13,006.50 | Memo | 0.00 |
| 6632 | | DYKEMA COX SMITH | 7/28/17 | 45,887.94 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 45,887.94 | Memo | 0.00 |
| 6633 | | ACTIVITY-APRIL AND MAY | 8/31/17 | 17,223.78 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 17,223.78 | Memo | 0.00 |
| 6634 | | MCKOOL SMITH | 8/31/17 | 11,212.48 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 11,212.48 | Memo | 0.00 |
| 6656 | | UMB BOND FUND JE#10-09-009 | 9/30/17 | 193,205.12 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 193,205.12 | Memo | 0.00 |
| 6657 | | SEPT ACTIVITY 10-09-011 | 9/30/17 | 25,913.19 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 25,913.19 | Memo | 0.00 |
| 6658 | | DYKEMA COX SMITH | 9/30/17 | 31,947.10 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 31,947.10 | Memo | 0.00 |
| 6681 | | DYKEMA COX SMITH | 8/18/17 | 18,399.89 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 18,399.89 | Memo | 0.00 |
| 6682 | | ZUMBRUNNEN | 9/14/17 | 9,958.88 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 9,958.88 | Memo | 0.00 |
| 6696 | | DYKEMA COX SMITH | 12/11/17 | 16,983.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 16,983.00 | Memo | 0.00 |
| 6710 | | DYKEMA COX SMITH | 12/07/17 | 21,216.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 21,216.50 | Memo | 0.00 |
| 6711 | | CUSHMAN & WAKEFIELD | 6/01/17 | 50,000.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | Memo | 0.00 |
| 6712 | | DYKEMA COX SMITH | 11/20/17 | 57,210.91 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 57,210.91 | Memo | 0.00 |
| 6713 | | JE#10-12-008 | 12/31/17 | 13,835.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 13,835.50 | Memo | 0.00 |
| 6714 | | RECLASS UMB INVOICES | 12/31/17 | 43,688.17 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 43,688.17 | Memo | 0.00 |
| | | **CIP-RESTRUCTURING** | | 2,216,416.45 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,216,416.45 | | |
| | | **Group: CIP-RP ADMINISTRATIVE** | | | | | | | | | | |
| 6278 | | UMB BANK | 2/29/16 | 6,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,852.00 | Memo | 0.00 |
| | | **CIP-RP ADMINISTRATIVE** | | 6,852.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 6,852.00 | | |
| | | **Group: CIP-RP BUILDING EQUIP** | | | | | | | | | | |
| 6488 | | UMB BANK | 2/29/16 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | Memo | 0.00 |
| 6489 | | UMB BANK | 2/29/16 | 4,384.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,384.50 | Memo | 0.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  CIP-RP BUILDING EQUIP (continued)** | | | | | | | | | |
| | | **CIP-RP BUILDING EQUIP** | | 4,759.50 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,759.50 | | |
| | | **Group:  CIP-RP FURNITURE & APPLIA** | | | | | | | | | | |
| 6444 | | STUDIO SIX5 | 9/30/16 | 8,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,370.00 | Memo | 0.00 |
| 6529 | | STUDIOSIX5 | 2/28/17 | 6,510.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 6,510.00 | Memo | 0.00 |
| 6559 | | STUDIOSIX5 | 3/31/17 | 930.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | Memo | 0.00 |
| 6608 | | STUDIOSIX5 | 6/30/17 | 7,440.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 7,440.00 | Memo | 0.00 |
| 6630 | | STUDIOSIX5 | 8/31/17 | 5,580.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 5,580.00 | Memo | 0.00 |
| 6655 | | STUDIOSIX5 | 9/30/17 | 1,860.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.00 | Memo | 0.00 |
| 6695 | | STUDIOSIX5 | 12/11/17 | 930.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | Memo | 0.00 |
| | | **CIP-RP FURNITURE & APPLIA** | | 31,620.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 31,620.00 | | |
| | | **Group:  EH- BUILDING** | | | | | | | | | | |
| 1 | | MAIN BUILDING AND LAUNDR | 1/01/58 | 400,935.68 | 0.00 | 0.00 | 400,935.68 | 0.00 | 400,935.68 | 0.00 | S/L | 50.00 |
| 2 | | UTILITY LINES | 1/01/58 | 3,162.63 | 0.00 | 0.00 | 3,162.63 | 0.00 | 3,162.63 | 0.00 | S/L | 20.00 |
| 3 | | IMPROVEMENTS | 1/01/59 | 12,113.03 | 0.00 | 0.00 | 12,113.03 | 0.00 | 12,113.03 | 0.00 | S/L | 20.00 |
| 4 | | UTILITY LINES | 9/01/59 | 1,536.00 | 0.00 | 0.00 | 1,536.00 | 0.00 | 1,536.00 | 0.00 | S/L | 20.00 |
| 5 | | IMPROVEMENTS | 1/01/60 | 2,717.40 | 0.00 | 0.00 | 2,717.40 | 0.00 | 2,717.40 | 0.00 | S/L | 20.00 |
| 6 | | UTILITY LINES | 2/01/61 | 229.80 | 0.00 | 0.00 | 229.80 | 0.00 | 229.80 | 0.00 | S/L | 20.00 |
| 7 | | IMPROVEMENTS | 1/01/62 | 1,897.82 | 0.00 | 0.00 | 1,897.82 | 0.00 | 1,897.82 | 0.00 | S/L | 20.00 |
| 8 | | INFIRMARY BUILDING | 9/01/62 | 750,825.95 | 0.00 | 0.00 | 750,825.95 | 0.00 | 750,825.95 | 0.00 | S/L | 50.00 |
| 9 | | IMPROVEMENTS | 1/01/63 | 571.62 | 0.00 | 0.00 | 571.62 | 0.00 | 571.62 | 0.00 | S/L | 20.00 |
| 10 | | IMPROVEMENTS | 1/01/64 | 497.67 | 0.00 | 0.00 | 497.67 | 0.00 | 497.67 | 0.00 | S/L | 20.00 |
| 11 | | IMPROVEMENTS | 1/01/65 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 20.00 |
| 12 | | ROOF IMPROVEMENTS | 1/01/68 | 1,982.00 | 0.00 | 0.00 | 1,982.00 | 0.00 | 1,982.00 | 0.00 | S/L | 20.00 |
| 13 | | IMPROVEMENTS | 1/01/70 | 3,566.00 | 0.00 | 0.00 | 3,566.00 | 0.00 | 3,566.00 | 0.00 | S/L | 20.00 |
| 14 | | INTERIOR SKID CORE DOOR | 6/01/73 | 1,271.75 | 0.00 | 0.00 | 1,271.75 | 0.00 | 1,271.75 | 0.00 | S/L | 20.00 |
| 16 | | FIRE ALARM SYSTEM | 9/01/74 | 4,170.55 | 0.00 | 0.00 | 4,170.55 | 0.00 | 4,170.55 | 0.00 | S/L | 20.00 |
| 17 | | IMPROVEMENTS | 10/01/74 | 1,226.00 | 0.00 | 0.00 | 1,226.00 | 0.00 | 1,226.00 | 0.00 | S/L | 20.00 |
| 18 | | WINDOW IMPROVEMENTS | 3/01/75 | 2,685.20 | 0.00 | 0.00 | 2,685.20 | 0.00 | 2,685.20 | 0.00 | S/L | 20.00 |
| 19 | | BULLETIN BOARDS | 3/01/75 | 310.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 | 0.00 | S/L | 20.00 |
| 20 | | CONCRETE SLAB | 10/01/75 | 930.00 | 0.00 | 0.00 | 930.00 | 0.00 | 930.00 | 0.00 | S/L | 20.00 |
| 21 | | FIRE DOORS | 11/01/75 | 2,970.00 | 0.00 | 0.00 | 2,970.00 | 0.00 | 2,970.00 | 0.00 | S/L | 20.00 |
| 22 | | EXIT LIGHTS (6) | 3/01/76 | 675.00 | 0.00 | 0.00 | 675.00 | 0.00 | 675.00 | 0.00 | S/L | 20.00 |
| 23 | | (13) FLUOR. LIGHT FIXTURES | 8/01/76 | 807.00 | 0.00 | 0.00 | 807.00 | 0.00 | 807.00 | 0.00 | S/L | 20.00 |
| 24 | | SHOWER ROOM REMODELING | 11/01/76 | 1,747.00 | 0.00 | 0.00 | 1,747.00 | 0.00 | 1,747.00 | 0.00 | S/L | 20.00 |
| 25 | | SHOWER ROOM REMODELING | 4/01/78 | 1,031.00 | 0.00 | 0.00 | 1,031.00 | 0.00 | 1,031.00 | 0.00 | S/L | 20.00 |
| 26 | | FIRE WALL & EQUIP. | 10/01/80 | 14,412.00 | 0.00 | 0.00 | 14,412.00 | 0.00 | 14,412.00 | 0.00 | S/L | 20.00 |
| 27 | | ROOF | 1/01/84 | 25,800.00 | 0.00 | 0.00 | 25,800.00 | 0.00 | 25,800.00 | 0.00 | S/L | 10.00 |
| 28 | | 10 BED ADDITION | 1/01/85 | 397,220.88 | 0.00 | 0.00 | 249,057.57 | 7,944.42 | 257,001.99 | 140,218.89 | S/L | 50.00 |
| 30 | | 10 BED ADDITION | 1/01/86 | 39,571.50 | 0.00 | 0.00 | 24,534.33 | 791.43 | 25,325.76 | 14,245.74 | S/L | 50.00 |
| 31 | | KITCHEN/LOBBY ROOF | 1/01/86 | 10,923.00 | 0.00 | 0.00 | 10,923.00 | 0.00 | 10,923.00 | 0.00 | S/L | 10.00 |
| 32 | | 120 BED ADDITION | 9/01/88 | 3,450,579.40 | 0.00 | 0.00 | 2,932,995.03 | 103,517.48 | 3,036,512.51 | 414,066.89 | S/L | 33.33 |
| 33 | | 120 BED ADDITION | 9/01/88 | 47,462.15 | 0.00 | 0.00 | 39,868.33 | 1,423.87 | 41,292.20 | 6,169.95 | S/L | 33.33 |
| 34 | | REMODELING | 9/18/89 | 409,144.49 | 0.00 | 0.00 | 337,544.59 | 12,274.35 | 349,818.94 | 59,325.55 | S/L | 33.33 |
| 35 | | IMPROVEMENTS-SPAW GLASS | 12/24/91 | 22,393.00 | 0.00 | 0.00 | 16,796.50 | 671.86 | 17,468.36 | 4,924.64 | S/L | 33.33 |
| 36 | | PORTABLE 6 X 6 BUILDING | 12/28/92 | 545.00 | 0.00 | 0.00 | 545.00 | 0.00 | 545.00 | 0.00 | S/L | 15.00 |
| 37 | d | RESURFACE KITCHEN FLOORS | 11/15/93 | 6,105.00 | 0.00 | 0.00 | 6,105.00 | 0.00 | 6,105.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH- BUILDING (continued)** | | | | | | | | | |
| 39 | | 10 WINDOWS,2 SLIDING GLASS | 11/30/94 | 1,605.90 | 0.00 | 0.00 | 1,605.90 | 0.00 | 1,605.90 | 0.00 | S/L | 20.00 |
| 40 | | NEW TILE | 1/11/95 | 4,149.15 | 0.00 | 0.00 | 4,149.15 | 0.00 | 4,149.15 | 0.00 | S/L | 10.00 |
| 41 | | REMODEL DEVELOPMENT OFF | 3/15/95 | 1,600.00 | 0.00 | 0.00 | 1,048.00 | 48.00 | 1,096.00 | 504.00 | S/L | 33.33 |
| 42 | | ALUMINUM CARPORT | 7/26/95 | 5,476.00 | 0.00 | 0.00 | 5,476.00 | 0.00 | 5,476.00 | 0.00 | S/L | 15.00 |
| 43 | | URETHANE ROOF SYSTEM | 10/06/95 | 5,644.00 | 0.00 | 0.00 | 5,644.00 | 0.00 | 5,644.00 | 0.00 | S/L | 10.00 |
| 44 | d | UNIT 4 CARPET | 11/29/95 | 21,551.25 | 0.00 | 0.00 | 21,551.25 | 0.00 | 21,551.25 | 0.00 | S/L | 10.00 |
| 45 | | HANDRAIL & CRASHRAIL | 11/30/95 | 5,665.28 | 0.00 | 0.00 | 5,665.28 | 0.00 | 5,665.28 | 0.00 | S/L | 15.00 |
| 46 | d | NEW LAUNDRY BUILDING | 12/28/95 | 46,467.00 | 0.00 | 0.00 | 24,395.28 | 0.00 | 24,395.28 | 22,071.72 | S/L | 40.00 |
| 47 | | PAVILLION | 1/31/96 | 26,399.60 | 0.00 | 0.00 | 13,804.79 | 659.99 | 14,464.78 | 11,934.82 | S/L | 40.00 |
| 48 | | EPOXY STONE-SIDEWALK TO I | 3/12/96 | 1,080.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 1,080.00 | 0.00 | S/L | 20.00 |
| 49 | | NEW 8" SEWER LINES | 5/09/96 | 22,800.00 | 0.00 | 0.00 | 22,800.00 | 0.00 | 22,800.00 | 0.00 | S/L | 20.00 |
| 51 | | BASKET STRAINER | 6/24/96 | 1,850.00 | 0.00 | 0.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | S/L | 10.00 |
| 52 | | NEW STEEL DOOR | 2/26/97 | 1,151.65 | 0.00 | 0.00 | 1,142.01 | 9.64 | 1,151.65 | 0.00 | S/L | 20.00 |
| 53 | | DOOR-SABRSULA'S NEW OFFIC | 4/22/97 | 401.76 | 0.00 | 0.00 | 395.10 | 6.66 | 401.76 | 0.00 | S/L | 20.00 |
| 54 | | CARPET | 8/31/97 | 803.10 | 0.00 | 0.00 | 803.10 | 0.00 | 803.10 | 0.00 | S/L | 10.00 |
| 55 | | OFFICE  WALL-PAYROLL | 10/18/99 | 176.95 | 0.00 | 0.00 | 77.94 | 4.54 | 82.48 | 94.47 | S/L | 39.00 |
| 1230 | | NEW OFFICE WALLS | 10/28/99 | 820.00 | 0.00 | 0.00 | 361.02 | 21.03 | 382.04 | 437.96 | S/L | 39.00 |
| 1325 | | EXTERIOR DOOR | 6/18/00 | 2,593.00 | 0.00 | 0.00 | 2,139.23 | 129.65 | 2,268.88 | 324.12 | S/L | 20.00 |
| 1326 | | JUPE | 9/20/00 | 1,400.00 | 0.00 | 0.00 | 1,137.50 | 70.00 | 1,207.50 | 192.50 | S/L | 20.00 |
| 1399 | | SIDEWALK-DEVELOP  OFFICE | 1/30/01 | 1,500.00 | 0.00 | 0.00 | 1,193.75 | 75.00 | 1,268.75 | 231.25 | S/L | 20.00 |
| 1477 | | DOOR COVER PLATE-KITCHEN | 6/25/01 | 225.00 | 0.00 | 0.00 | 174.38 | 11.25 | 185.63 | 39.37 | S/L | 20.00 |
| 1539 | | ALUMINUM CANOPY | 9/20/01 | 897.00 | 0.00 | 0.00 | 897.00 | 0.00 | 897.00 | 0.00 | S/L | 15.00 |
| 1540 | | LAUNDRY CHUTE | 9/19/01 | 812.00 | 0.00 | 0.00 | 619.15 | 40.60 | 659.75 | 152.25 | S/L | 20.00 |
| 1555 | | ROOF REPAIRS, REPLACEMENT | 10/19/01 | 7,100.00 | 0.00 | 0.00 | 7,100.00 | 0.00 | 7,100.00 | 0.00 | S/L | 15.00 |
| 1565 | | NEW SPRINKLER HEAD | 8/22/01 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 10.00 |
| 1803 | | JANITOR CLOSET DOORS | 5/15/03 | 161.04 | 0.00 | 0.00 | 146.78 | 10.74 | 157.52 | 3.52 | S/L | 15.00 |
| 1810 | | PAINT SUPPLIES | 9/01/04 | 369.93 | 0.00 | 0.00 | 304.14 | 24.66 | 328.80 | 41.13 | S/L | 15.00 |
| 1811 | | PAINT | 9/01/04 | 574.74 | 0.00 | 0.00 | 472.61 | 38.32 | 510.93 | 63.81 | S/L | 15.00 |
| 1832 | | BATHING SYSTEM | 9/01/04 | 17,908.00 | 0.00 | 0.00 | 14,724.40 | 1,193.87 | 15,918.27 | 1,989.73 | S/L | 15.00 |
| 1846 | | SUPPLIES | 9/01/04 | 95.70 | 0.00 | 0.00 | 78.69 | 6.38 | 85.07 | 10.63 | S/L | 15.00 |
| 1847 | | PAINT | 9/01/04 | 815.13 | 0.00 | 0.00 | 670.19 | 54.34 | 724.53 | 90.60 | S/L | 15.00 |
| 1848 | | BLDG SUPPLIES | 9/01/04 | 31.68 | 0.00 | 0.00 | 26.02 | 2.11 | 28.13 | 3.55 | S/L | 15.00 |
| 1849 | | BLDG SUPPLIES | 9/01/04 | 157.74 | 0.00 | 0.00 | 129.75 | 10.52 | 140.27 | 17.47 | S/L | 15.00 |
| 1850 | | SHEETROCK | 9/01/04 | 2,900.00 | 0.00 | 0.00 | 2,384.40 | 193.33 | 2,577.73 | 322.27 | S/L | 15.00 |
| 1851 | | PAINT | 9/01/04 | 123.79 | 0.00 | 0.00 | 101.75 | 8.25 | 110.00 | 13.79 | S/L | 15.00 |
| 1852 | | PAINT CONTRACTOR | 9/01/04 | 896.00 | 0.00 | 0.00 | 736.67 | 59.73 | 796.40 | 99.60 | S/L | 15.00 |
| 1853 | | SUPPLIES | 9/01/04 | 160.85 | 0.00 | 0.00 | 132.21 | 10.72 | 142.93 | 17.92 | S/L | 15.00 |
| 1854 | | COPIES-PLANS | 9/01/04 | 6.60 | 0.00 | 0.00 | 5.43 | 1.17 | 6.60 | 0.00 | S/L | 15.00 |
| 1885 | | INTERIOR DESIGN | 9/01/04 | 2,535.00 | 0.00 | 0.00 | 2,084.33 | 169.00 | 2,253.33 | 281.67 | S/L | 15.00 |
| 1901 | | DESIGN-SPACE PLAN | 9/01/04 | 2,572.50 | 0.00 | 0.00 | 2,115.17 | 171.50 | 2,286.67 | 285.83 | S/L | 15.00 |
| 1955 | | DESIGNER FEES | 9/01/04 | 226.51 | 0.00 | 0.00 | 186.23 | 15.10 | 201.33 | 25.18 | S/L | 15.00 |
| 1962 | | DESIGNER FEES | 9/01/04 | 7,979.54 | 0.00 | 0.00 | 6,560.96 | 531.97 | 7,092.93 | 886.61 | S/L | 15.00 |
| 2017 | | CEILING TILES | 9/01/04 | 498.56 | 0.00 | 0.00 | 409.96 | 33.24 | 443.20 | 55.36 | S/L | 15.00 |
| 2064 | | CONSULTING  SERVICES | 9/01/04 | 1,887.71 | 0.00 | 0.00 | 1,552.15 | 125.85 | 1,678.00 | 209.71 | S/L | 15.00 |
| 2071 | | BUILT-INS, MED ROOM | 5/26/04 | 462.77 | 0.00 | 0.00 | 388.20 | 30.85 | 419.05 | 43.72 | S/L | 15.00 |
| 2174 | | BEAUTY SHOP RENOVATION | 5/01/05 | 24,155.00 | 0.00 | 0.00 | 14,090.42 | 1,207.75 | 15,298.17 | 8,856.83 | S/L | 20.00 |
| 2177 | | BEAUTY SHOP RENOVATION | 5/01/05 | 17,306.00 | 0.00 | 0.00 | 10,095.17 | 865.30 | 10,960.47 | 6,345.53 | S/L | 20.00 |
| 2185 | | ROOF REPAIR | 11/23/04 | 1,550.00 | 0.00 | 0.00 | 1,550.00 | 0.00 | 1,550.00 | 0.00 | S/L | 10.00 |
| 2218 | | BEAUTY SHOP RENOVATION | 5/01/05 | 12,359.00 | 0.00 | 0.00 | 7,209.42 | 617.95 | 7,827.37 | 4,531.63 | S/L | 20.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH- BUILDING (continued)** | | | | | | | | | |
| 2269 | | BEAUTY SHOP RENOVATION | 5/01/05 | 27,293.00 | 0.00 | 0.00 | 15,920.92 | 1,364.65 | 17,285.57 | 10,007.43 | S/L | 20.00 |
| 2300 | | DUMPSTER-TRASH | 5/01/05 | 362.00 | 0.00 | 0.00 | 211.17 | 18.10 | 229.27 | 132.73 | S/L | 20.00 |
| 2302 | | BEAUTY SHOP RENOVATION | 5/01/05 | 14,088.00 | 0.00 | 0.00 | 8,218.00 | 704.40 | 8,922.40 | 5,165.60 | S/L | 20.00 |
| 2331 | | BEAUTY SHOP RENOVATION | 5/01/05 | 4,671.00 | 0.00 | 0.00 | 2,724.75 | 233.55 | 2,958.30 | 1,712.70 | S/L | 20.00 |
| 2338 | | FOUNDATION REPAIR | 5/27/05 | 2,490.00 | 0.00 | 0.00 | 1,922.83 | 166.00 | 2,088.83 | 401.17 | S/L | 15.00 |
| 2364 | | UNIT 2 RENOVATION | 5/01/05 | 160,028.85 | 0.00 | 0.00 | 93,350.14 | 8,001.44 | 101,351.58 | 58,677.27 | S/L | 20.00 |
| 2382 | | PATIO MATERIALS | 7/05/05 | 220.00 | 0.00 | 0.00 | 220.00 | 0.00 | 220.00 | 0.00 | S/L | 10.00 |
| 2383 | | PAINT/TEXTURE  BUILDING | 7/12/05 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | S/L | 10.00 |
| 2384 | | STAIN FRONT PORCH | 7/12/05 | 1,358.68 | 0.00 | 0.00 | 1,358.68 | 0.00 | 1,358.68 | 0.00 | S/L | 10.00 |
| 2415 | | PAINT CEILINGS | 1/01/07 | 2,275.00 | 0.00 | 0.00 | 2,275.00 | 0.00 | 2,275.00 | 0.00 | S/L | 10.00 |
| 2420 | | CEILING PAINT | 9/07/05 | 2,275.00 | 0.00 | 0.00 | 2,275.00 | 0.00 | 2,275.00 | 0.00 | S/L | 7.00 |
| 2443 | | UNIT 2 SPA INSPECTION FEES | 8/02/05 | 775.00 | 0.00 | 0.00 | 442.40 | 38.75 | 481.15 | 293.85 | S/L | 20.00 |
| 2450 | | CIRCUIT TO PRINTER | 1/16/06 | 785.02 | 0.00 | 0.00 | 571.27 | 52.33 | 623.60 | 161.42 | S/L | 15.00 |
| 2451 | | CIRCUIT TO KITCHEN HOOD | 1/16/06 | 2,516.91 | 0.00 | 0.00 | 1,831.71 | 167.79 | 1,999.50 | 517.41 | S/L | 15.00 |
| 2452 | | LIGHTS,  SWITCHES-KITCHEN | 1/17/06 | 518.37 | 0.00 | 0.00 | 377.28 | 34.56 | 411.84 | 106.53 | S/L | 15.00 |
| 2453 | | QUARRY  TILE-KITCHEN | 1/25/06 | 1,399.54 | 0.00 | 0.00 | 1,018.53 | 93.30 | 1,111.83 | 287.71 | S/L | 15.00 |
| 2468 | | DRAIN LINE | 1/26/06 | 599.00 | 0.00 | 0.00 | 599.00 | 0.00 | 599.00 | 0.00 | S/L | 10.00 |
| 2469 | | KITCHEN FLOOR TILE | 1/25/06 | 1,254.72 | 0.00 | 0.00 | 1,254.72 | 0.00 | 1,254.72 | 0.00 | S/L | 10.00 |
| 2470 | | KITCHEN FLOOR TILE | 2/01/06 | 1,632.00 | 0.00 | 0.00 | 1,632.00 | 0.00 | 1,632.00 | 0.00 | S/L | 10.00 |
| 2475 | | ARCHITECT FEES-UNIT 3 | 1/01/07 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 2492 | | ROOF | 3/21/06 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | S/L | 10.00 |
| 2493 | | WALL PLUGS | 3/22/06 | 445.56 | 0.00 | 0.00 | 319.28 | 29.70 | 348.98 | 96.58 | S/L | 15.00 |
| 2507 | | PLUMBING WORK | 1/01/07 | 190.00 | 0.00 | 0.00 | 190.00 | 0.00 | 190.00 | 0.00 | S/L | 10.00 |
| 2508 | | STEAM TABLE CIRCUITS | 1/01/07 | 514.06 | 0.00 | 0.00 | 514.06 | 0.00 | 514.06 | 0.00 | S/L | 10.00 |
| 2509 | | PLUMBING WORK | 1/01/07 | 297.40 | 0.00 | 0.00 | 297.40 | 0.00 | 297.40 | 0.00 | S/L | 10.00 |
| 2518 | | PAINT DOOR JAMBS | 4/19/06 | 1,580.00 | 0.00 | 0.00 | 1,580.00 | 0.00 | 1,580.00 | 0.00 | S/L | 7.00 |
| 2546 | | ROOF REPAIRS | 5/10/06 | 4,900.00 | 0.00 | 0.00 | 4,900.00 | 0.00 | 4,900.00 | 0.00 | S/L | 10.00 |
| 2557 | | ARCHITECTS | 1/01/07 | 994.16 | 0.00 | 0.00 | 994.16 | 0.00 | 994.16 | 0.00 | S/L | 10.00 |
| 2561 | | DESIGN | 1/01/07 | 981.66 | 0.00 | 0.00 | 981.66 | 0.00 | 981.66 | 0.00 | S/L | 10.00 |
| 2585 | | STEAM TABLE PLUG | 1/01/07 | 157.05 | 0.00 | 0.00 | 157.05 | 0.00 | 157.05 | 0.00 | S/L | 10.00 |
| 2638 | | STEAM TABLE RECEPTACLES | 1/01/07 | 146.00 | 0.00 | 0.00 | 146.00 | 0.00 | 146.00 | 0.00 | S/L | 10.00 |
| 2639 | | STEAM TABLE RECEPTACLES | 1/01/07 | 144.19 | 0.00 | 0.00 | 144.19 | 0.00 | 144.19 | 0.00 | S/L | 10.00 |
| 2650 | | ROOF IN BIHL CENTER | 7/05/06 | 7,295.00 | 0.00 | 0.00 | 7,295.00 | 0.00 | 7,295.00 | 0.00 | S/L | 10.00 |
| 2663 | | ARCHITECT FEES | 1/01/07 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.00 |
| 2686 | | BLDG MATERIALS | 1/01/07 | 2.91 | 0.00 | 0.00 | 2.91 | 0.00 | 2.91 | 0.00 | S/L | 10.00 |
| 2719 | | POWER  RUN-PROJECTOR | 8/25/06 | 1,313.33 | 0.00 | 0.00 | 904.79 | 87.56 | 992.35 | 320.98 | S/L | 15.00 |
| 2749 | | SANITARY TEE, PTRAP | 9/26/06 | 1,681.74 | 0.00 | 0.00 | 1,681.74 | 0.00 | 1,681.74 | 0.00 | S/L | 10.00 |
| 2750 | | REPLACE SEWER PIPING | 10/03/06 | 7,600.00 | 0.00 | 0.00 | 7,600.00 | 0.00 | 7,600.00 | 0.00 | S/L | 10.00 |
| 2751 | | REPLACE SEWER LINE | 10/04/06 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | S/L | 10.00 |
| 2760 | | LOBBY ARCHITECT FEES | 1/01/07 | 1,320.00 | 0.00 | 0.00 | 1,320.00 | 0.00 | 1,320.00 | 0.00 | S/L | 10.00 |
| 2780 | | RESTROOM COUNTERTOPS | 11/21/06 | 2,613.60 | 0.00 | 0.00 | 2,613.60 | 0.00 | 2,613.60 | 0.00 | S/L | 10.00 |
| 2785 | | REMODEL  WALKWAY/DOORS | 2/28/07 | 630.05 | 0.00 | 0.00 | 413.00 | 42.00 | 455.00 | 175.05 | S/L | 15.00 |
| 2800 | | NEW DOORS-KITCHEN | 12/14/06 | 1,564.04 | 0.00 | 0.00 | 1,051.39 | 104.27 | 1,155.66 | 408.38 | S/L | 15.00 |
| 2811 | | PHONE WIRING-NEW OFFICES | 11/01/07 | 452.35 | 0.00 | 0.00 | 414.70 | 37.65 | 452.35 | 0.00 | S/L | 10.00 |
| 2812 | | NEW OFFICE-CENTRAL SUPPLY | 11/01/07 | 4,931.68 | 0.00 | 0.00 | 3,013.82 | 328.78 | 3,342.60 | 1,589.08 | S/L | 15.00 |
| 2813 | | FIRE SPRINKLER HEADS | 11/01/07 | 1,885.60 | 0.00 | 0.00 | 1,152.34 | 125.71 | 1,278.05 | 607.55 | S/L | 15.00 |
| 2821 | | REHAB RENOVATION | 1/01/07 | 57,339.09 | 0.00 | 0.00 | 28,669.50 | 2,866.95 | 31,536.45 | 25,802.64 | S/L | 20.00 |
| 2822 | | SEWER  REPLACEMENT | 1/05/07 | 1,804.42 | 0.00 | 0.00 | 1,804.42 | 0.00 | 1,804.42 | 0.00 | S/L | 10.00 |
| 2823 | | FLANGE, VACUUM BREAKER | 1/13/07 | 686.55 | 0.00 | 0.00 | 686.55 | 0.00 | 686.55 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH- BUILDING  (continued)** | | | | | | | | | |
| 2837 | | REMODEL DOORS-BUS. OFFICE | 11/01/07 | 3,110.00 | 0.00 | 0.00 | 1,900.53 | 207.33 | 2,107.86 | 1,002.14 | S/L | 15.00 |
| 2838 | | REMODEL BUSINESS OFFICE | 11/01/07 | 1,398.00 | 0.00 | 0.00 | 854.33 | 93.20 | 947.53 | 450.47 | S/L | 15.00 |
| 2839 | | CABLES | 11/01/07 | 58.96 | 0.00 | 0.00 | 58.96 | 0.00 | 58.96 | 0.00 | S/L | 5.00 |
| 2840 | | MOVE PHONE EXTENSIONS | 11/01/07 | 104.43 | 0.00 | 0.00 | 104.43 | 0.00 | 104.43 | 0.00 | S/L | 5.00 |
| 2847 | | COUNTER TOPS | 1/25/07 | 1,694.25 | 0.00 | 0.00 | 1,680.18 | 14.07 | 1,694.25 | 0.00 | S/L | 10.00 |
| 2848 | | DRAIN LINES | 2/15/07 | 2,374.60 | 0.00 | 0.00 | 2,354.81 | 19.79 | 2,374.60 | 0.00 | S/L | 10.00 |
| 2849 | | VCT TILE-GIFT SHOP | 1/10/07 | 425.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 | 0.00 | S/L | 10.00 |
| 2850 | | CEILING REPAIR | 2/12/07 | 525.00 | 0.00 | 0.00 | 520.63 | 4.37 | 525.00 | 0.00 | S/L | 10.00 |
| 2866 | | KEYS AND LOCKS | 11/01/07 | 315.44 | 0.00 | 0.00 | 289.12 | 26.32 | 315.44 | 0.00 | S/L | 10.00 |
| 2867 | | KEYS-SEWING ROOM | 11/01/07 | 63.00 | 0.00 | 0.00 | 57.75 | 5.25 | 63.00 | 0.00 | S/L | 10.00 |
| 2868 | | WIRING, OUTLETS | 11/01/07 | 652.05 | 0.00 | 0.00 | 398.47 | 43.47 | 441.94 | 210.11 | S/L | 15.00 |
| 2870 | | CEILING, LIGHTING | 11/01/07 | 2,561.21 | 0.00 | 0.00 | 1,565.21 | 170.75 | 1,735.96 | 825.25 | S/L | 15.00 |
| 2871 | | SWITCHES, CABLES-COMPUTE | 11/01/07 | 61.35 | 0.00 | 0.00 | 61.35 | 0.00 | 61.35 | 0.00 | S/L | 5.00 |
| 2872 | | KEYBOARD CABLES | 11/01/07 | 39.98 | 0.00 | 0.00 | 39.98 | 0.00 | 39.98 | 0.00 | S/L | 5.00 |
| 2873 | | HR TERMINAL INSTALL | 11/01/07 | 317.50 | 0.00 | 0.00 | 317.50 | 0.00 | 317.50 | 0.00 | S/L | 5.00 |
| 2874 | | INSTALL PHONE EXT. | 11/01/07 | 32.50 | 0.00 | 0.00 | 32.50 | 0.00 | 32.50 | 0.00 | S/L | 5.00 |
| 2875 | | GRID CLIPS-DRAPES | 11/01/07 | 1.61 | 0.00 | 0.00 | 1.61 | 0.00 | 1.61 | 0.00 | S/L | 10.00 |
| 2876 | | CAULK/PAINT SEW ROOM | 11/01/07 | 350.00 | 0.00 | 0.00 | 213.86 | 23.33 | 237.19 | 112.81 | S/L | 15.00 |
| 2889 | | ELECTRICAL PLUG-ADMIN OFF | 3/21/07 | 793.44 | 0.00 | 0.00 | 515.77 | 52.90 | 568.67 | 224.77 | S/L | 15.00 |
| 2906 | | INSTALLATION MATERIALS | 11/01/07 | 39.00 | 0.00 | 0.00 | 23.83 | 2.60 | 26.43 | 12.57 | S/L | 15.00 |
| 2908 | | REMODEL BUSINESS OFFICE | 11/01/07 | 29,870.42 | 0.00 | 0.00 | 18,254.13 | 1,991.36 | 20,245.49 | 9,624.93 | S/L | 15.00 |
| 2909 | | REMODEL ADD-ONS | 11/01/07 | 3,750.09 | 0.00 | 0.00 | 2,291.76 | 250.01 | 2,541.77 | 1,208.32 | S/L | 15.00 |
| 2912 | | 3 DOORS | 11/01/07 | 755.00 | 0.00 | 0.00 | 461.36 | 50.33 | 511.69 | 243.31 | S/L | 15.00 |
| 2933 | | FIRE SPRINKLER HEADS | 11/01/07 | 511.46 | 0.00 | 0.00 | 312.58 | 34.10 | 346.68 | 164.78 | S/L | 15.00 |
| 2934 | | PAINT FOR HALLWAY | 11/01/07 | 370.95 | 0.00 | 0.00 | 226.69 | 24.73 | 251.42 | 119.53 | S/L | 15.00 |
| 2935 | | PAINT BUSINESS OFFICE HALL | 11/01/07 | 800.00 | 0.00 | 0.00 | 488.86 | 53.33 | 542.19 | 257.81 | S/L | 15.00 |
| 2936 | | PAINT BUSINESS OFFICE HALL | 11/01/07 | 65.24 | 0.00 | 0.00 | 39.87 | 4.35 | 44.22 | 21.02 | S/L | 15.00 |
| 3008 | | ROOF REPAIRS | 7/16/07 | 1,500.00 | 0.00 | 0.00 | 1,412.50 | 87.50 | 1,500.00 | 0.00 | S/L | 10.00 |
| 3041 | | ROOF LEAK REPAIR | 8/07/07 | 2,500.00 | 0.00 | 0.00 | 2,354.17 | 145.83 | 2,500.00 | 0.00 | S/L | 10.00 |
| 3059 | | PUMP REPAIR | 8/28/07 | 2,728.00 | 0.00 | 0.00 | 2,546.13 | 181.87 | 2,728.00 | 0.00 | S/L | 10.00 |
| 3075 | | COMPUTER ROOM/OFC REMOL | 10/15/07 | 7,564.00 | 0.00 | 0.00 | 4,664.50 | 504.27 | 5,168.77 | 2,395.23 | S/L | 15.00 |
| 3118 | | REWIRE IT OFFICE | 11/01/07 | 730.82 | 0.00 | 0.00 | 446.60 | 48.72 | 495.32 | 235.50 | S/L | 15.00 |
| 3171 | | WATER LINES | 1/23/08 | 656.95 | 0.00 | 0.00 | 390.55 | 43.80 | 434.35 | 222.60 | S/L | 15.00 |
| 3279 | | PNEUMATIC CONTROLS | 6/09/08 | 1,323.50 | 0.00 | 0.00 | 1,136.00 | 132.35 | 1,268.35 | 55.15 | S/L | 10.00 |
| 3280 | | HOT WATER RECIRCULATION I | 4/03/08 | 2,844.81 | 0.00 | 0.00 | 2,489.20 | 284.48 | 2,773.68 | 71.13 | S/L | 10.00 |
| 3308 | | KITCHEN QUARRY TILES | 7/02/08 | 1,675.00 | 0.00 | 0.00 | 1,423.75 | 167.50 | 1,591.25 | 83.75 | S/L | 10.00 |
| 3381 | | WALL-SUN ROOM | 11/28/08 | 5,250.00 | 0.00 | 0.00 | 2,829.17 | 350.00 | 3,179.17 | 2,070.83 | S/L | 15.00 |
| 3438 | | UNIT 3-A MAKE READY | 4/07/09 | 1,039.62 | 0.00 | 0.00 | 805.69 | 103.96 | 909.65 | 129.97 | S/L | 10.00 |
| 3471 | d | LAUNDRY ROOM COMPRESSOI | 6/01/09 | 1,577.76 | 0.00 | 0.00 | 1,196.50 | 0.00 | 1,196.50 | 381.26 | S/L | 10.00 |
| 3472 | d | CIRCUIT BOARD-DRYER | 6/01/09 | 691.46 | 0.00 | 0.00 | 524.39 | 0.00 | 524.39 | 167.07 | S/L | 10.00 |
| 3473 | d | HR OFFICE-FRIG | 5/28/09 | 145.00 | 0.00 | 0.00 | 109.96 | 0.00 | 109.96 | 35.04 | S/L | 10.00 |
| 3548 | | PAINT | 10/19/09 | 199.20 | 0.00 | 0.00 | 199.20 | 0.00 | 199.20 | 0.00 | S/L | 5.00 |
| 3605 | | UNIT 2 BLDG MATERIALS | 1/01/09 | 212.34 | 0.00 | 0.00 | 169.84 | 21.23 | 191.07 | 21.27 | S/L | 10.00 |
| 3606 | | CS OFFICE BUILDING MATERIA | 1/01/09 | 591.73 | 0.00 | 0.00 | 473.36 | 59.17 | 532.53 | 59.20 | S/L | 10.00 |
| 3607 | | UNIT 2 BLDG MATERIALS | 1/01/09 | 1,040.88 | 0.00 | 0.00 | 832.72 | 104.09 | 936.81 | 104.07 | S/L | 10.00 |
| 3608 | | UNIT 5 BLDG MATERIALS | 1/01/09 | 1,844.67 | 0.00 | 0.00 | 1,475.76 | 184.47 | 1,660.23 | 184.44 | S/L | 10.00 |
| 3656 | | UNIT 6 RENOVATIONS | 6/01/09 | 89,357.72 | 0.00 | 0.00 | 45,175.28 | 5,957.18 | 51,132.46 | 38,225.26 | S/L | 15.00 |
| 3657 | | MAKE READY-RM 619 | 1/18/10 | 3,602.50 | 0.00 | 0.00 | 2,491.73 | 360.25 | 2,851.98 | 750.52 | S/L | 10.00 |
| 3658 | | MAKE READY-RM 217 | 1/18/10 | 1,246.50 | 0.00 | 0.00 | 862.16 | 124.65 | 986.81 | 259.69 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH- BUILDING (continued)** | | | | | | | | | |
| 3688 | | REFURBISH UNIT 9 | 2/01/10 | 4,985.00 | 0.00 | 0.00 | 2,298.62 | 332.33 | 2,630.95 | 2,354.05 | S/L | 15.00 |
| 3728 | | LIGHT FIXTURES | 4/06/10 | 546.00 | 0.00 | 0.00 | 368.55 | 54.60 | 423.15 | 122.85 | S/L | 10.00 |
| 3750 | | RE-LAMINATE DOORS UNIT 2 | 5/03/10 | 2,130.00 | 0.00 | 0.00 | 1,420.00 | 213.00 | 1,633.00 | 497.00 | S/L | 10.00 |
| 3785 | d | FRONT LOBBY DESIGN | 9/01/10 | 26,732.89 | 0.00 | 0.00 | 11,287.20 | 0.00 | 11,287.20 | 15,445.69 | S/L | 15.00 |
| 3796 | d | RENOVATIONS-UNIT 1 | 12/01/10 | 59,106.75 | 0.00 | 0.00 | 17,978.32 | 0.00 | 17,978.32 | 41,128.43 | S/L | 20.00 |
| 3964 | d | TERMITE PEST CONTROL | 4/04/11 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | 0.00 | S/L | 2.00 |
| 4003 | d | MAKE READY-201 | 6/09/11 | 392.34 | 0.00 | 0.00 | 146.06 | 0.00 | 146.06 | 246.28 | S/L | 15.00 |
| 4004 | d | UNIT 4 HALLWAY PAINT | 6/13/11 | 470.20 | 0.00 | 0.00 | 375.03 | 0.00 | 375.03 | 95.17 | S/L | 7.00 |
| 4005 | d | MAKE READY-201 | 6/23/11 | 55.04 | 0.00 | 0.00 | 20.18 | 0.00 | 20.18 | 34.86 | S/L | 15.00 |
| 4006 | | UN 6 A/C UPDATE-DINING ROO | 6/14/11 | 412.53 | 0.00 | 0.00 | 230.31 | 41.25 | 271.56 | 140.97 | S/L | 10.00 |
| 4007 | | UN 6 THERMOSTAT UPGRADE | 6/03/11 | 327.95 | 0.00 | 0.00 | 183.13 | 32.80 | 215.93 | 112.02 | S/L | 10.00 |
| 4008 | d | UNIT 4 RENOVATION | 6/14/11 | 62.94 | 0.00 | 0.00 | 35.12 | 0.00 | 35.12 | 27.82 | S/L | 10.00 |
| 4009 | | COOLING TOWER EQUIP | 6/30/11 | 275.05 | 0.00 | 0.00 | 151.30 | 27.51 | 178.81 | 96.24 | S/L | 10.00 |
| 4031 | d | CIP-UNIT 1 | 7/31/11 | 100.00 | 0.00 | 0.00 | 54.17 | 0.00 | 54.17 | 45.83 | S/L | 10.00 |
| 4128 | d | PAMELA DICKSON | 10/31/11 | 40.00 | 0.00 | 0.00 | 20.67 | 0.00 | 20.67 | 19.33 | S/L | 10.00 |
| 4141 | | TEMPERED GLASS | 11/04/11 | 524.08 | 0.00 | 0.00 | 180.52 | 34.94 | 215.46 | 308.62 | S/L | 15.00 |
| 4206 | | FLOOR TILE-ROOM 625 | 1/01/12 | 360.00 | 0.00 | 0.00 | 180.00 | 36.00 | 216.00 | 144.00 | S/L | 10.00 |
| 4487 | | DIGITAL ACCESS KEYPAD | 10/10/12 | 384.30 | 0.00 | 0.00 | 163.33 | 38.43 | 201.76 | 182.54 | S/L | 10.00 |
| 4514 | | FLOORING | 10/26/12 | 1,910.04 | 0.00 | 0.00 | 795.83 | 191.00 | 986.83 | 923.21 | S/L | 10.00 |
| 4515 | | PAINTING-UNIT 4,UNIT 2 | 11/07/12 | 8,900.00 | 0.00 | 0.00 | 5,297.62 | 1,271.43 | 6,569.05 | 2,330.95 | S/L | 7.00 |
| 4516 | | PAINT | 11/21/12 | 340.30 | 0.00 | 0.00 | 198.49 | 48.61 | 247.10 | 93.20 | S/L | 7.00 |
| 4550 | | UNIT 5 ROOM PAINT | 12/12/12 | 362.10 | 0.00 | 0.00 | 211.23 | 51.73 | 262.96 | 99.14 | S/L | 7.00 |
| 4583 | | AL RM 204 FLOORING | 1/01/13 | 1,250.35 | 0.00 | 0.00 | 500.16 | 125.04 | 625.20 | 625.15 | S/L | 10.00 |
| 4584 | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 |
| 4700 | | CONSTRUCTION  COPIES | 4/04/13 | 41.41 | 0.00 | 0.00 | 22.20 | 5.92 | 28.12 | 13.29 | S/L | 7.00 |
| 4724 | | UNIT 6 DIGITAL KEYPAD | 5/13/13 | 608.19 | 0.00 | 0.00 | 223.01 | 60.82 | 283.83 | 324.36 | S/L | 10.00 |
| 4806 | | WATER INSULATION VALVES | 7/31/13 | 785.00 | 0.00 | 0.00 | 268.21 | 78.50 | 346.71 | 438.29 | S/L | 10.00 |
| 4845 | | LAUNDRY CHANGES-BIHL CEN | 9/18/13 | 5,328.79 | 0.00 | 0.00 | 1,731.86 | 532.88 | 2,264.74 | 3,064.05 | S/L | 10.00 |
| 4916 | | PAINT PINNALCE UNIT-ALDEN | 10/10/13 | 1,575.00 | 0.00 | 0.00 | 731.25 | 225.00 | 956.25 | 618.75 | S/L | 7.00 |
| 5148 | | PLUMBING  UPGRADES | 1/30/14 | 2,137.25 | 0.00 | 0.00 | 623.37 | 213.73 | 837.10 | 1,300.15 | S/L | 10.00 |
| 5185 | | SEWER WORK | 2/20/14 | 2,137.24 | 0.00 | 0.00 | 605.54 | 213.72 | 819.26 | 1,317.98 | S/L | 10.00 |
| 5247 | | PLUMBING UNIT 6, ROOMS510 | 4/01/14 | 9,450.00 | 0.00 | 0.00 | 2,598.75 | 945.00 | 3,543.75 | 5,906.25 | S/L | 10.00 |
| 5248 | | SIDEWALK  CONSTRUCTION | 2/20/14 | 1,542.88 | 0.00 | 0.00 | 291.44 | 102.86 | 394.30 | 1,148.58 | S/L | 15.00 |
| 5283 | | SEWER PIPE SERVICE | 5/30/14 | 2,486.00 | 0.00 | 0.00 | 642.22 | 248.60 | 890.82 | 1,595.18 | S/L | 10.00 |
| 5311 | | BLOWER MOTOR-UNIT 5 DININ | 6/18/14 | 519.95 | 0.00 | 0.00 | 130.00 | 52.00 | 182.00 | 337.95 | S/L | 10.00 |
| 5312 | | LOCKS-NEW HEALTHCARE CA | 6/18/14 | 391.00 | 0.00 | 0.00 | 97.75 | 39.10 | 136.85 | 254.15 | S/L | 10.00 |
| 5345 | | LVT, SHEET VINYL | 7/02/14 | 2,685.63 | 0.00 | 0.00 | 671.40 | 268.56 | 939.96 | 1,745.67 | S/L | 10.00 |
| 5386 | | UNIT 4 SHOWER REMODEL | 8/20/14 | 307.80 | 0.00 | 0.00 | 71.82 | 30.78 | 102.60 | 205.20 | S/L | 10.00 |
| 5387 | | FLOORING  REPLACEMENT | 8/27/14 | 904.92 | 0.00 | 0.00 | 211.14 | 90.49 | 301.63 | 603.29 | S/L | 10.00 |
| 5388 | | FAUXWOOD BLINDS-UNIT 4 | 8/20/14 | 509.60 | 0.00 | 0.00 | 118.91 | 50.96 | 169.87 | 339.73 | S/L | 10.00 |
| 5446 | | 2 SPRINKLER HEADS | 11/06/14 | 1,180.00 | 0.00 | 0.00 | 365.24 | 168.57 | 533.81 | 646.19 | S/L | 7.00 |
| 5471 | | FLOOR  REPLACEMENT=#617 | 12/17/14 | 805.13 | 0.00 | 0.00 | 161.02 | 80.51 | 241.53 | 563.60 | S/L | 10.00 |
| 5472 | | MAKE READY-UNIT 6 | 12/17/14 | 5,653.53 | 0.00 | 0.00 | 1,130.70 | 565.35 | 1,696.05 | 3,957.48 | S/L | 10.00 |
| 5591 | | LAUNDRY  ROOM-REKEYED | 1/28/15 | 1,437.94 | 0.00 | 0.00 | 275.60 | 143.79 | 419.39 | 1,018.55 | S/L | 10.00 |
| 5819 | | VENTS ADDED TO KITCHEN | 6/09/15 | 1,440.00 | 0.00 | 0.00 | 228.00 | 144.00 | 372.00 | 1,068.00 | S/L | 10.00 |
| 5820 | | PAINT UNIT 2 REMODELING | 6/11/15 | 857.78 | 0.00 | 0.00 | 135.82 | 85.78 | 221.60 | 636.18 | S/L | 10.00 |
| 6280 | | INSTALL CEDAR FENCE | 3/06/16 | 15,515.50 | 0.00 | 0.00 | 1,292.96 | 1,551.55 | 2,844.51 | 12,670.99 | S/L | 10.00 |
| 6281 | | UNIT 5 REMODEL | 3/15/16 | 340.95 | 0.00 | 0.00 | 28.41 | 34.10 | 62.51 | 278.44 | S/L | 10.00 |
| 6282 | | UNIT 5 REMODEL | 3/10/16 | 60.74 | 0.00 | 0.00 | 5.06 | 6.07 | 11.13 | 49.61 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH- BUILDING (continued)** | | | | | | | | | |
| 6283 | | UNIT 5 REMODEL | 3/14/16 | 210.74 | 0.00 | 0.00 | 17.56 | 21.07 | 38.63 | 172.11 | S/L | 10.00 |
| 6284 | | WILLOW PATIO ROOF | 3/24/16 | 5,398.35 | 0.00 | 0.00 | 404.88 | 539.84 | 944.72 | 4,453.63 | S/L | 10.00 |
| 6285 | | WILLOWS ROOFING PROJECT | 3/08/16 | 1,922.65 | 0.00 | 0.00 | 160.22 | 192.27 | 352.49 | 1,570.16 | S/L | 10.00 |
| 6286 | | WINDOW CLEANING | 3/24/16 | 995.00 | 0.00 | 0.00 | 149.25 | 199.00 | 348.25 | 646.75 | S/L | 5.00 |
| 6310 | | CARPET CLEANING-2H | 3/31/16 | 175.00 | 0.00 | 0.00 | 26.25 | 35.00 | 61.25 | 113.75 | S/L | 5.00 |
| 6314 | | CARPET -403 | 4/07/16 | 1,275.75 | 0.00 | 0.00 | 95.68 | 127.58 | 223.26 | 1,052.49 | S/L | 10.00 |
| 6359 | | WINDOW CLEANING | 6/03/16 | 415.00 | 0.00 | 0.00 | 48.42 | 83.00 | 131.42 | 283.58 | S/L | 5.00 |
| 6395 | | HAUL CHARGE-ROLL OFF | 8/31/16 | 425.00 | 0.00 | 0.00 | 28.33 | 85.00 | 113.33 | 311.67 | S/L | 5.00 |
| 6409 | | EMERGENCY EXIT STAIRCASE | 9/20/16 | 4,883.00 | 0.00 | 0.00 | 81.38 | 325.53 | 406.91 | 4,476.09 | S/L | 15.00 |
| 6437 | | REFINISH EMERGENCY EXIT S | 10/10/16 | 4,883.00 | 0.00 | 0.00 | 81.38 | 325.53 | 406.91 | 4,476.09 | S/L | 15.00 |
| 6459 | | INSTALL PROGRAM TEST | 10/18/16 | 5,212.46 | 0.00 | 0.00 | 57.92 | 347.50 | 405.42 | 4,807.04 | S/L | 15.00 |
| 6486 | | UNIT 6 RENOVATION | 9/04/04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S/L | 0.00 |
| 6487 | | BEAUTY SHOP RENOVATION | 5/01/05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S/L | 0.00 |
| 6504 | | TO RECONCILE SCHEDULE TO | 12/31/16 | -1,581.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,581.93 | Memo | 0.00 |
| | | **EH- BUILDING** | | 6,593,952.53 | 0.00c | 0.00 | 5,432,240.30 | 170,231.45 | 5,602,471.75 | 991,480.78 | | |
| | | ***Less:  Dispositions and Transfers** | | 164,322.63 | 0.00 | 0.00 | 84,624.13 | | 84,624.13 | 79,698.50 | | |
| | | **Net EH- BUILDING** | | 6,429,629.90 | 0.00c | 0.00 | 5,347,616.17 | 170,231.45 | 5,517,847.62 | 911,782.28 | | |
| | | **Group:  EH- BUILDING (BIHL)** | | | | | | | | | | |
| 56 | | BUILDING | 6/01/68 | 180,014.09 | 0.00 | 0.00 | 174,613.68 | 3,600.28 | 178,213.96 | 1,800.13 | S/L | 50.00 |
| 57 | | ADDITIONS | 2/01/69 | 3,511.60 | 0.00 | 0.00 | 3,511.60 | 0.00 | 3,511.60 | 0.00 | S/L | 25.00 |
| | | **EH- BUILDING (BIHL)** | | 183,525.69 | 0.00c | 0.00 | 178,125.28 | 3,600.28 | 181,725.56 | 1,800.13 | | |
| | | **Group:  EH-BLDG EQUIP (BIHL)** | | | | | | | | | | |
| 58 | | EQUIPMENT | 7/01/79 | 5,276.00 | 0.00 | 0.00 | 5,276.00 | 0.00 | 5,276.00 | 0.00 | S/L | 10.00 |
| 1585 | | NURSES STATION KITCHEN | 1/25/02 | 737.85 | 0.00 | 0.00 | 733.75 | 4.10 | 737.85 | 0.00 | S/L | 15.00 |
| 1586 | | THERMOSTAT | 1/31/02 | 227.11 | 0.00 | 0.00 | 227.11 | 0.00 | 227.11 | 0.00 | S/L | 10.00 |
| 2099 | | DOOR PLATES | 8/05/04 | 712.32 | 0.00 | 0.00 | 712.32 | 0.00 | 712.32 | 0.00 | S/L | 10.00 |
| | | **EH-BLDG EQUIP (BIHL)** | | 6,953.28 | 0.00c | 0.00 | 6,949.18 | 4.10 | 6,953.28 | 0.00 | | |
| | | **Group:  EH-BLDG EQUIPMENT** | | | | | | | | | | |
| 59 | | BOILER- HEATING | 2/01/72 | 1,886.54 | 0.00 | 0.00 | 1,886.54 | 0.00 | 1,886.54 | 0.00 | S/L | 10.00 |
| 60 | | BOILER- HOT WATER | 11/01/72 | 1,914.85 | 0.00 | 0.00 | 1,914.85 | 0.00 | 1,914.85 | 0.00 | S/L | 10.00 |
| 61 | | COOLING TOWER | 3/01/73 | 2,247.00 | 0.00 | 0.00 | 2,247.00 | 0.00 | 2,247.00 | 0.00 | S/L | 20.00 |
| 62 | | SMOKE DETECTOR & FIRE ALA | 3/01/73 | 5,444.50 | 0.00 | 0.00 | 5,444.50 | 0.00 | 5,444.50 | 0.00 | S/L | 20.00 |
| 63 | | GAL BOOSTER-HOT WATER HE | 3/01/73 | 528.03 | 0.00 | 0.00 | 528.03 | 0.00 | 528.03 | 0.00 | S/L | 10.00 |
| 64 | d | WINDOW AIR CONDITIONERS | 12/01/73 | 238.75 | 0.00 | 0.00 | 238.75 | 0.00 | 238.75 | 0.00 | S/L | 10.00 |
| 65 | | FIRE ALARM & IRONIZATION | 6/01/75 | 406.50 | 0.00 | 0.00 | 406.50 | 0.00 | 406.50 | 0.00 | S/L | 20.00 |
| 66 | d | EXHAUST FANS-2 LAUNDRY | 11/01/75 | 988.00 | 0.00 | 0.00 | 988.00 | 0.00 | 988.00 | 0.00 | S/L | 10.00 |
| 67 | | ROOF EXHAUST FANS | 7/01/76 | 342.00 | 0.00 | 0.00 | 342.00 | 0.00 | 342.00 | 0.00 | S/L | 10.00 |
| 68 | | WATER HEATER | 10/01/76 | 588.00 | 0.00 | 0.00 | 588.00 | 0.00 | 588.00 | 0.00 | S/L | 10.00 |
| 69 | | PUMP & BEARING ASSEMBLY | 3/01/78 | 656.28 | 0.00 | 0.00 | 656.28 | 0.00 | 656.28 | 0.00 | S/L | 20.00 |
| 70 | | A/C WINDOW | 5/01/78 | 290.20 | 0.00 | 0.00 | 290.20 | 0.00 | 290.20 | 0.00 | S/L | 10.00 |
| 71 | | FIRE ALARM/BACKUP SYSTEM | 6/01/78 | 3,466.00 | 0.00 | 0.00 | 3,466.00 | 0.00 | 3,466.00 | 0.00 | S/L | 20.00 |
| 73 | | BRINE WATER SYSTEM | 4/01/81 | 474.00 | 0.00 | 0.00 | 474.00 | 0.00 | 474.00 | 0.00 | S/L | 10.00 |
| 74 | | CLOSED CIRCUIT TV SYSTEM | 12/01/82 | 1,875.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 | 0.00 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | |
| 75 | | WATER SOFTENERS | 1/01/84 | 3,294.60 | 0.00 | 0.00 | 3,294.60 | 0.00 | 3,294.60 | 0.00 | S/L | 6.67 |
| 76 | | 2 IRON BENCHES | 7/01/85 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 77 | | TELEPHONE SYSTEMS | 8/01/85 | 19,254.00 | 0.00 | 0.00 | 19,254.00 | 0.00 | 19,254.00 | 0.00 | S/L | 10.00 |
| 78 | d | A/C- LAUNDRY BLDG | 8/01/85 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 79 | d | 2-50# WASHING MACHINES | 8/01/85 | 10,920.38 | 0.00 | 0.00 | 10,920.38 | 0.00 | 10,920.38 | 0.00 | S/L | 10.00 |
| 80 | | MINI BLINDS- DINING ROOM | 10/01/85 | 1,780.68 | 0.00 | 0.00 | 1,780.68 | 0.00 | 1,780.68 | 0.00 | S/L | 10.00 |
| 81 | | EXHAUST FAN | 11/01/85 | 337.69 | 0.00 | 0.00 | 337.69 | 0.00 | 337.69 | 0.00 | S/L | 10.00 |
| 83 | d | WASHING MACHINES | 1/01/86 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 | S/L | 10.00 |
| 84 | | 2 SOFAS & BENCH | 1/01/86 | 770.50 | 0.00 | 0.00 | 770.50 | 0.00 | 770.50 | 0.00 | S/L | 10.00 |
| 85 | | CHAIRS | 1/01/86 | 176.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 | 0.00 | S/L | 10.00 |
| 86 | | DRYER MOTOR | 6/24/86 | 228.36 | 0.00 | 0.00 | 228.36 | 0.00 | 228.36 | 0.00 | S/L | 10.00 |
| 87 | | AUTOMATIC  BREAKER-EQUIP | 11/02/86 | 4,094.80 | 0.00 | 0.00 | 4,094.80 | 0.00 | 4,094.80 | 0.00 | S/L | 10.00 |
| 88 | | NECKLACE BEEPER | 2/25/87 | 272.00 | 0.00 | 0.00 | 272.00 | 0.00 | 272.00 | 0.00 | S/L | 10.00 |
| 89 | | EQUIPMENT | 3/06/87 | 187.53 | 0.00 | 0.00 | 187.53 | 0.00 | 187.53 | 0.00 | S/L | 10.00 |
| 90 | | ADAMSON TUBAL COIL | 3/23/87 | 1,057.47 | 0.00 | 0.00 | 1,057.47 | 0.00 | 1,057.47 | 0.00 | S/L | 10.00 |
| 91 | | TABLE | 5/05/87 | 156.00 | 0.00 | 0.00 | 156.00 | 0.00 | 156.00 | 0.00 | S/L | 10.00 |
| 92 | | 6 CHAIRS | 5/06/87 | 63.24 | 0.00 | 0.00 | 63.24 | 0.00 | 63.24 | 0.00 | S/L | 10.00 |
| 94 | | 2 BATH UNITS | 9/01/88 | 15,950.00 | 0.00 | 0.00 | 15,950.00 | 0.00 | 15,950.00 | 0.00 | S/L | 10.00 |
| 95 | | 6 WORK STATIONS | 9/01/88 | 1,079.60 | 0.00 | 0.00 | 1,079.60 | 0.00 | 1,079.60 | 0.00 | S/L | 10.00 |
| 96 | | SHELVING | 9/01/88 | 204.00 | 0.00 | 0.00 | 204.00 | 0.00 | 204.00 | 0.00 | S/L | 10.00 |
| 97 | | CLOSETS | 9/01/88 | 16,582.94 | 0.00 | 0.00 | 16,582.94 | 0.00 | 16,582.94 | 0.00 | S/L | 10.00 |
| 98 | | FIRE ALARM SYSTEM | 9/01/88 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 | 0.00 | S/L | 10.00 |
| 99 | | 5 FIRE EXIT SIGNS | 9/01/88 | 437.10 | 0.00 | 0.00 | 437.10 | 0.00 | 437.10 | 0.00 | S/L | 10.00 |
| 100 | | SIGNS | 9/01/88 | 727.40 | 0.00 | 0.00 | 727.40 | 0.00 | 727.40 | 0.00 | S/L | 10.00 |
| 101 | | MINI BLINDS | 2/06/91 | 616.28 | 0.00 | 0.00 | 616.28 | 0.00 | 616.28 | 0.00 | S/L | 10.00 |
| 102 | | 36" X 36" DOOR | 3/10/91 | 1,500.00 | 0.00 | 0.00 | 1,162.50 | 45.00 | 1,207.50 | 292.50 | S/L | 33.33 |
| 103 | | CARPET | 4/10/91 | 16,757.00 | 0.00 | 0.00 | 16,757.00 | 0.00 | 16,757.00 | 0.00 | S/L | 10.00 |
| 104 | d | LAUNDRY DOOR | 6/05/91 | 1,645.00 | 0.00 | 0.00 | 1,262.54 | 0.00 | 1,262.54 | 382.46 | S/L | 33.33 |
| 105 | d | A/C UNIT-LAUNDRY BUILDING | 7/03/91 | 1,477.00 | 0.00 | 0.00 | 1,477.00 | 0.00 | 1,477.00 | 0.00 | S/L | 10.00 |
| 106 | | NURSES STATION | 9/09/91 | 6,900.00 | 0.00 | 0.00 | 6,900.00 | 0.00 | 6,900.00 | 0.00 | S/L | 10.00 |
| 108 | | 2 HANDICAP DOORS-BATHROC | 2/10/92 | 1,050.00 | 0.00 | 0.00 | 784.88 | 31.50 | 816.38 | 233.62 | S/L | 33.33 |
| 109 | | AUTOMATIC DOOR OPERATOR | 6/03/92 | 2,695.00 | 0.00 | 0.00 | 1,987.81 | 80.86 | 2,068.67 | 626.33 | S/L | 33.33 |
| 110 | | BOILER | 11/18/92 | 6,648.00 | 0.00 | 0.00 | 6,648.00 | 0.00 | 6,648.00 | 0.00 | S/L | 10.00 |
| 111 | | HC210 DUPLEX WATER SOFTEN | 12/14/92 | 7,063.00 | 0.00 | 0.00 | 7,063.00 | 0.00 | 7,063.00 | 0.00 | S/L | 10.00 |
| 112 | | 1 PAIR CUSTOM WOOD DOORS | 4/03/93 | 988.00 | 0.00 | 0.00 | 703.95 | 29.64 | 733.59 | 254.41 | S/L | 33.33 |
| 113 | | 1 HOLLOW METAL DOOR | 4/03/93 | 343.00 | 0.00 | 0.00 | 244.39 | 10.29 | 254.68 | 88.32 | S/L | 33.33 |
| 114 | | HEAT EXCHANGER-TUBE BUNI | 4/21/93 | 3,735.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 3,735.00 | 0.00 | S/L | 10.00 |
| 115 | | HOT WATER HEATER (LAUNDR | 5/11/93 | 176.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 | 0.00 | S/L | 10.00 |
| 116 | | FIRE ALARM SYSTEM CONTRO | 8/27/93 | 2,288.91 | 0.00 | 0.00 | 2,288.91 | 0.00 | 2,288.91 | 0.00 | S/L | 10.00 |
| 117 | | NEW A/C MOTOR | 8/30/93 | 3,151.73 | 0.00 | 0.00 | 3,151.73 | 0.00 | 3,151.73 | 0.00 | S/L | 10.00 |
| 118 | | WATER FOUNTAIN | 8/31/93 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 119 | | RHEEM WATER HEATER | 9/01/93 | 160.13 | 0.00 | 0.00 | 160.13 | 0.00 | 160.13 | 0.00 | S/L | 10.00 |
| 120 | | FENCE | 9/20/93 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 121 | | SPRING LATCH | 11/18/93 | 101.79 | 0.00 | 0.00 | 101.79 | 0.00 | 101.79 | 0.00 | S/L | 10.00 |
| 122 | | EYEWASH STATION | 11/18/93 | 238.96 | 0.00 | 0.00 | 238.96 | 0.00 | 238.96 | 0.00 | S/L | 10.00 |
| 123 | | REFRIG  COMPRESSOR | 11/30/93 | 432.06 | 0.00 | 0.00 | 432.06 | 0.00 | 432.06 | 0.00 | S/L | 10.00 |
| 124 | | COMMERCIAL SHOWER FAUCE | 1/06/94 | 321.68 | 0.00 | 0.00 | 321.68 | 0.00 | 321.68 | 0.00 | S/L | 10.00 |
| 125 | | EXIT ALARM | 1/20/94 | 343.00 | 0.00 | 0.00 | 343.00 | 0.00 | 343.00 | 0.00 | S/L | 10.00 |
| 126 | | FIRE ALARM SYSTEM | 6/02/94 | 72,950.00 | 0.00 | 0.00 | 72,950.00 | 0.00 | 72,950.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | | | |
| 127 | | 3 COMPRESSORS | 6/13/94 | 2,939.20 | 0.00 | 0.00 | 2,939.20 | 0.00 | 2,939.20 | 0.00 | S/L | 10.00 |
| 128 | | WATER PUMP | 7/27/94 | 1,230.50 | 0.00 | 0.00 | 1,230.50 | 0.00 | 1,230.50 | 0.00 | S/L | 10.00 |
| 129 | | HEATING BOILER & WATER HE | 10/07/94 | 10,870.00 | 0.00 | 0.00 | 10,870.00 | 0.00 | 10,870.00 | 0.00 | S/L | 10.00 |
| 130 | | MODIFICATIONS TO PNEUMAT | 12/22/94 | 3,786.00 | 0.00 | 0.00 | 3,786.00 | 0.00 | 3,786.00 | 0.00 | S/L | 10.00 |
| 131 | | 8 GALLON CONDENSATE PUMP | 2/01/95 | 1,188.00 | 0.00 | 0.00 | 1,188.00 | 0.00 | 1,188.00 | 0.00 | S/L | 10.00 |
| 132 | | A/C COMPRESSOR | 2/06/95 | 504.00 | 0.00 | 0.00 | 504.00 | 0.00 | 504.00 | 0.00 | S/L | 10.00 |
| 133 | | BOILER | 4/14/95 | 9,677.00 | 0.00 | 0.00 | 9,677.00 | 0.00 | 9,677.00 | 0.00 | S/L | 10.00 |
| 134 | | 2 ALUMINUM AWNINGS | 6/05/95 | 2,830.00 | 0.00 | 0.00 | 1,832.64 | 84.91 | 1,917.55 | 912.45 | S/L | 33.33 |
| 135 | | BEARING KIT FOR HOIST MAC | 9/06/95 | 4,541.00 | 0.00 | 0.00 | 4,541.00 | 0.00 | 4,541.00 | 0.00 | S/L | 10.00 |
| 136 | | 40 GALLON WATER HEATER | 9/28/95 | 162.95 | 0.00 | 0.00 | 162.95 | 0.00 | 162.95 | 0.00 | S/L | 10.00 |
| 137 | | CONSOLE  TELEPHONE | 1/11/96 | 613.07 | 0.00 | 0.00 | 613.07 | 0.00 | 613.07 | 0.00 | S/L | 10.00 |
| 139 | | CONDUCTIVITY  CONTROLLER, | 10/09/96 | 3,070.00 | 0.00 | 0.00 | 3,070.00 | 0.00 | 3,070.00 | 0.00 | S/L | 10.00 |
| 140 | | HAND RAILS,CRASH RAILS, CO | 10/24/96 | 25,640.58 | 0.00 | 0.00 | 25,640.58 | 0.00 | 25,640.58 | 0.00 | S/L | 10.00 |
| 141 | | HANDRAILS-ADDITIONAL  COS | 1/01/97 | 151.73 | 0.00 | 0.00 | 151.73 | 0.00 | 151.73 | 0.00 | S/L | 10.00 |
| 142 | | CLIMATEMASTER  UNIT | 3/04/97 | 2,450.00 | 0.00 | 0.00 | 2,450.00 | 0.00 | 2,450.00 | 0.00 | S/L | 10.00 |
| 143 | | TELEPHONE  ELEVATOR | 4/07/97 | 252.55 | 0.00 | 0.00 | 252.55 | 0.00 | 252.55 | 0.00 | S/L | 5.00 |
| 144 | | CARPET | 5/08/97 | 1,647.79 | 0.00 | 0.00 | 1,647.79 | 0.00 | 1,647.79 | 0.00 | S/L | 10.00 |
| 145 | | ELECTRICAL  PANEL | 6/11/97 | 2,377.00 | 0.00 | 0.00 | 2,377.00 | 0.00 | 2,377.00 | 0.00 | S/L | 15.00 |
| 146 | | COMPUTER PANEL WIRE-NEW | 7/31/97 | 3,049.00 | 0.00 | 0.00 | 3,049.00 | 0.00 | 3,049.00 | 0.00 | S/L | 15.00 |
| 147 | | A/C COMPRESSOR | 9/30/97 | 1,415.40 | 0.00 | 0.00 | 1,415.40 | 0.00 | 1,415.40 | 0.00 | S/L | 10.00 |
| 148 | | 2 A/C'S | 10/23/97 | 990.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 | 0.00 | S/L | 10.00 |
| 149 | | 15 FIRE EXTINGUISHERS | 10/23/97 | 217.95 | 0.00 | 0.00 | 217.95 | 0.00 | 217.95 | 0.00 | S/L | 10.00 |
| 150 | | GRIDSTONE  MATERIALS | 4/08/98 | 147.20 | 0.00 | 0.00 | 147.20 | 0.00 | 147.20 | 0.00 | S/L | 15.00 |
| 151 | | GRIDSTONE  MATERIALS | 4/09/98 | 588.80 | 0.00 | 0.00 | 588.80 | 0.00 | 588.80 | 0.00 | S/L | 15.00 |
| 152 | | P-TAC UNIT | 6/19/98 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 10.00 |
| 153 | | TURBATOR | 8/31/98 | 579.00 | 0.00 | 0.00 | 579.00 | 0.00 | 579.00 | 0.00 | S/L | 10.00 |
| 154 | | WINDOW GLASS | 10/01/98 | 492.40 | 0.00 | 0.00 | 492.40 | 0.00 | 492.40 | 0.00 | S/L | 10.00 |
| 155 | | BOILER | 11/30/98 | 1,158.70 | 0.00 | 0.00 | 1,158.70 | 0.00 | 1,158.70 | 0.00 | S/L | 10.00 |
| 156 | | CONTROLS UPGRADE-OX COO | 2/26/99 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | S/L | 10.00 |
| 157 | | DOOR | 3/23/99 | 428.00 | 0.00 | 0.00 | 228.09 | 12.85 | 240.94 | 187.06 | S/L | 33.30 |
| 158 | | A/C UNIT | 3/23/99 | 4,285.00 | 0.00 | 0.00 | 4,285.00 | 0.00 | 4,285.00 | 0.00 | S/L | 10.00 |
| 159 | | TELEPHONE | 3/29/99 | 502.50 | 0.00 | 0.00 | 502.50 | 0.00 | 502.50 | 0.00 | S/L | 7.00 |
| 161 | | MOTOR-CONDENSER  FAN | 5/27/99 | 434.00 | 0.00 | 0.00 | 434.00 | 0.00 | 434.00 | 0.00 | S/L | 10.00 |
| 162 | | A/C UNIT | 7/28/99 | 544.97 | 0.00 | 0.00 | 544.97 | 0.00 | 544.97 | 0.00 | S/L | 10.00 |
| 1213 | | DOOR-ADMIN.  OFFICE | 10/28/99 | 215.04 | 0.00 | 0.00 | 110.90 | 6.46 | 117.36 | 97.68 | S/L | 33.30 |
| 1214 | | TIMECLOCK  INSTALLATION | 11/17/99 | 126.36 | 0.00 | 0.00 | 126.36 | 0.00 | 126.36 | 0.00 | S/L | 10.00 |
| 1215 | | TIME CLOCK INSTALLATION | 11/16/99 | 38.12 | 0.00 | 0.00 | 38.12 | 0.00 | 38.12 | 0.00 | S/L | 10.00 |
| 1216 | | MOSAIC  TILE-CHAPEL | 11/30/99 | 16,000.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | 16,000.00 | 0.00 | S/L | 10.00 |
| 1257 | | FLOORING | 1/01/00 | 242.48 | 0.00 | 0.00 | 242.48 | 0.00 | 242.48 | 0.00 | S/L | 10.00 |
| 1258 | | VINYL  FLOORING | 1/01/00 | 4,238.00 | 0.00 | 0.00 | 4,238.00 | 0.00 | 4,238.00 | 0.00 | S/L | 10.00 |
| 1259 | | MIRRORS | 3/01/00 | 736.02 | 0.00 | 0.00 | 736.02 | 0.00 | 736.02 | 0.00 | S/L | 15.00 |
| 1260 | | VINYL  FLOORING | 3/03/00 | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 | 0.00 | S/L | 10.00 |
| 1261 | | 5 TON WATER SOURCE HEAT P | 3/14/00 | 3,151.00 | 0.00 | 0.00 | 3,151.00 | 0.00 | 3,151.00 | 0.00 | S/L | 10.00 |
| 1262 | | 20 TON CARRIER CONDENSING | 4/24/00 | 11,291.69 | 0.00 | 0.00 | 11,291.69 | 0.00 | 11,291.69 | 0.00 | S/L | 10.00 |
| 1263 | | JOHNSON  EQUIP | 4/25/00 | 321.31 | 0.00 | 0.00 | 321.31 | 0.00 | 321.31 | 0.00 | S/L | 10.00 |
| 1330 | | NORSTAR  TELEPHONE | 7/12/00 | 132.26 | 0.00 | 0.00 | 132.26 | 0.00 | 132.26 | 0.00 | S/L | 5.00 |
| 1331 | | UNIT 6 CAMERA | 7/19/00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 1332 | | POWER BOOSTER | 5/11/00 | 975.75 | 0.00 | 0.00 | 975.75 | 0.00 | 975.75 | 0.00 | S/L | 10.00 |
| 1333 | | NEW COMPRESSOR | 7/20/00 | 955.25 | 0.00 | 0.00 | 955.25 | 0.00 | 955.25 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | |
| 1334 | | SMOKE DETECTORS | 8/23/00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 1335 | | COMPUTER PARTS | 9/26/00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 5.00 |
| 1365 | | BLDG IMPROVEMENTS | 3/01/00 | 670.00 | 0.00 | 0.00 | 670.00 | 0.00 | 670.00 | 0.00 | S/L | 10.00 |
| 1366 | | A/C UPGRADE | 9/13/00 | 923.10 | 0.00 | 0.00 | 923.10 | 0.00 | 923.10 | 0.00 | S/L | 10.00 |
| 1367 | | BLDG IMPROVEMENTS | 9/19/00 | 4,920.00 | 0.00 | 0.00 | 4,920.00 | 0.00 | 4,920.00 | 0.00 | S/L | 10.00 |
| 1368 | | ELECTRICAL  IMPROVEMENTS | 9/28/00 | 200.87 | 0.00 | 0.00 | 200.87 | 0.00 | 200.87 | 0.00 | S/L | 10.00 |
| 1369 | | NEW GENERATOR | 7/10/00 | 787.50 | 0.00 | 0.00 | 787.50 | 0.00 | 787.50 | 0.00 | S/L | 10.00 |
| 1370 | | WATER HEATER | 11/01/00 | 194.00 | 0.00 | 0.00 | 194.00 | 0.00 | 194.00 | 0.00 | S/L | 10.00 |
| 1371 | | REGULATOR | 10/06/00 | 1,077.00 | 0.00 | 0.00 | 1,077.00 | 0.00 | 1,077.00 | 0.00 | S/L | 10.00 |
| 1372 | | DOOR-DEVELOPMENT | 12/13/00 | 520.92 | 0.00 | 0.00 | 520.92 | 0.00 | 520.92 | 0.00 | S/L | 15.00 |
| 1403 | | CUSTOM BUILT CABINETS | 2/08/01 | 455.00 | 0.00 | 0.00 | 455.00 | 0.00 | 455.00 | 0.00 | S/L | 15.00 |
| 1404 | | CARPETING | 1/01/01 | 1,031.25 | 0.00 | 0.00 | 1,031.25 | 0.00 | 1,031.25 | 0.00 | S/L | 10.00 |
| 1405 | | SMOKE DETECTORS | 3/02/01 | 254.83 | 0.00 | 0.00 | 254.83 | 0.00 | 254.83 | 0.00 | S/L | 10.00 |
| 1504 | | 6000 BTU A/C | 7/24/01 | 169.00 | 0.00 | 0.00 | 169.00 | 0.00 | 169.00 | 0.00 | S/L | 10.00 |
| 1505 | | 2 6000 BTU A/C'S | 7/25/01 | 353.65 | 0.00 | 0.00 | 353.65 | 0.00 | 353.65 | 0.00 | S/L | 10.00 |
| 1520 | | VCT & BASE MOULDING | 7/03/01 | 484.00 | 0.00 | 0.00 | 484.00 | 0.00 | 484.00 | 0.00 | S/L | 10.00 |
| 1541 | | WINDSOR LIGHTING | 9/12/01 | 808.58 | 0.00 | 0.00 | 619.93 | 40.43 | 660.36 | 148.22 | S/L | 20.00 |
| 1542 | | UNIWASH INVERTER | 9/07/01 | 1,705.23 | 0.00 | 0.00 | 1,705.23 | 0.00 | 1,705.23 | 0.00 | S/L | 10.00 |
| 1543 | | AMERICAN WASHER MOTOR B | 9/13/01 | 496.35 | 0.00 | 0.00 | 496.35 | 0.00 | 496.35 | 0.00 | S/L | 10.00 |
| 1544 | | A/C- UNITS 5 & 6 | 9/26/01 | 2,576.00 | 0.00 | 0.00 | 2,576.00 | 0.00 | 2,576.00 | 0.00 | S/L | 10.00 |
| 1545 | | CARPET, BASE- PC ENTRY | 7/12/01 | 425.97 | 0.00 | 0.00 | 425.97 | 0.00 | 425.97 | 0.00 | S/L | 10.00 |
| 1546 | | CARPET, BASE- PERSONAL CAI | 8/08/01 | 2,606.48 | 0.00 | 0.00 | 2,606.48 | 0.00 | 2,606.48 | 0.00 | S/L | 10.00 |
| 1597 | | COLLING TOWER MOTOR STAF | 3/20/02 | 728.14 | 0.00 | 0.00 | 728.14 | 0.00 | 728.14 | 0.00 | S/L | 10.00 |
| 1598 | | ASBESTOS TILE REMOVAL | 3/08/02 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 1599 | | NEW TILE FLOOR | 3/10/02 | 1,218.75 | 0.00 | 0.00 | 1,218.75 | 0.00 | 1,218.75 | 0.00 | S/L | 10.00 |
| 1647 | | MAGNETIC DOOR HOLDER | 6/19/02 | 578.32 | 0.00 | 0.00 | 578.32 | 0.00 | 578.32 | 0.00 | S/L | 10.00 |
| 1648 | | CONSOLE, PHONE REPLACEME | 7/22/02 | 1,760.30 | 0.00 | 0.00 | 1,760.30 | 0.00 | 1,760.30 | 0.00 | S/L | 5.00 |
| 1670 | | DOOR MOTOR ACTUATOR | 8/01/02 | 390.00 | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 | 0.00 | S/L | 10.00 |
| 1682 | | CARPET-MEDICAL RECORDS C | 8/27/02 | 834.16 | 0.00 | 0.00 | 834.16 | 0.00 | 834.16 | 0.00 | S/L | 10.00 |
| 1690 | | COMPRESSOR | 10/03/02 | 1,197.52 | 0.00 | 0.00 | 1,197.52 | 0.00 | 1,197.52 | 0.00 | S/L | 10.00 |
| 1706 | | THERMOSTAT-BOILER | 11/04/02 | 680.00 | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 | 0.00 | S/L | 10.00 |
| 1707 | | BLOWER MOTOR | 11/01/02 | 285.00 | 0.00 | 0.00 | 285.00 | 0.00 | 285.00 | 0.00 | S/L | 10.00 |
| 1708 | | COMPRESSOR-A/C HEAT UNIT | 10/31/02 | 820.00 | 0.00 | 0.00 | 820.00 | 0.00 | 820.00 | 0.00 | S/L | 10.00 |
| 1709 | | LOCKSET-2ND FLOOR EXIT | 11/11/02 | 513.50 | 0.00 | 0.00 | 513.50 | 0.00 | 513.50 | 0.00 | S/L | 10.00 |
| 1728 | | COMPRESSOR-UNIT 6 | 12/24/02 | 1,333.00 | 0.00 | 0.00 | 1,333.00 | 0.00 | 1,333.00 | 0.00 | S/L | 10.00 |
| 1758 | d | WASHER MOTOR | 1/09/03 | 827.60 | 0.00 | 0.00 | 827.60 | 0.00 | 827.60 | 0.00 | S/L | 10.00 |
| 1759 | d | WASHER MOTOR | 1/14/03 | 1,063.64 | 0.00 | 0.00 | 1,063.64 | 0.00 | 1,063.64 | 0.00 | S/L | 10.00 |
| 1760 | d | KITCHEN EXHAUST FAN | 1/16/03 | 1,033.75 | 0.00 | 0.00 | 1,033.75 | 0.00 | 1,033.75 | 0.00 | S/L | 10.00 |
| 1761 | | ROOM 601 A/C | 1/24/03 | 1,161.00 | 0.00 | 0.00 | 1,161.00 | 0.00 | 1,161.00 | 0.00 | S/L | 10.00 |
| 1798 | | BATTERIES ON GENERATORS | 4/15/03 | 1,797.52 | 0.00 | 0.00 | 1,797.52 | 0.00 | 1,797.52 | 0.00 | S/L | 10.00 |
| 1804 | | A/C-ROOM 617 | 5/08/03 | 1,121.00 | 0.00 | 0.00 | 1,121.00 | 0.00 | 1,121.00 | 0.00 | S/L | 10.00 |
| 1805 | | A/C-MIXING VALVE | 5/13/03 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |
| 1875 | | LAMP FIXTURES | 7/03/03 | 437.14 | 0.00 | 0.00 | 437.14 | 0.00 | 437.14 | 0.00 | S/L | 10.00 |
| 1876 | | RETUBE BOILER | 8/12/03 | 3,210.71 | 0.00 | 0.00 | 3,210.71 | 0.00 | 3,210.71 | 0.00 | S/L | 10.00 |
| 1882 | | PLUMBING CHECK VALVE | 8/21/03 | 476.42 | 0.00 | 0.00 | 476.42 | 0.00 | 476.42 | 0.00 | S/L | 10.00 |
| 1942 | | COMPRESSORSS | 11/05/03 | 1,864.00 | 0.00 | 0.00 | 1,864.00 | 0.00 | 1,864.00 | 0.00 | S/L | 10.00 |
| 1943 | | COVE BASE | 11/14/03 | 479.60 | 0.00 | 0.00 | 479.60 | 0.00 | 479.60 | 0.00 | S/L | 10.00 |
| 1944 | | WAATER HEATER | 11/17/03 | 159.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 | 0.00 | S/L | 10.00 |
| 1945 | | HEATER TUBE(BOILER) | 11/21/03 | 1,311.92 | 0.00 | 0.00 | 1,311.92 | 0.00 | 1,311.92 | 0.00 | S/L | 10.00 |

**Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)**

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964 | | BOILER ROOM REPIPE | 12/09/03 | 1,670.59 | 0.00 | 0.00 | 1,670.59 | 0.00 | 1,670.59 | 0.00 | S/L | 10.00 |
| 1995 | | PHONE LINES | 1/23/04 | 424.00 | 0.00 | 0.00 | 424.00 | 0.00 | 424.00 | 0.00 | S/L | 7.00 |
| 1996 | | MISTING SYSTEM | 1/27/04 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |
| 2001 | | CARPET,  INSTALLATION | 4/01/04 | 1,629.80 | 0.00 | 0.00 | 1,629.80 | 0.00 | 1,629.80 | 0.00 | S/L | 10.00 |
| 2002 | | CONSTRUCTION  SUPPLIES | 4/01/04 | 172.80 | 0.00 | 0.00 | 146.88 | 11.52 | 158.40 | 14.40 | S/L | 15.00 |
| 2013 | | BRIDGE  ASSEMBLY | 2/09/04 | 1,333.50 | 0.00 | 0.00 | 1,333.50 | 0.00 | 1,333.50 | 0.00 | S/L | 10.00 |
| 2014 | | BOILER ROOM PUMP | 2/13/04 | 572.13 | 0.00 | 0.00 | 572.13 | 0.00 | 572.13 | 0.00 | S/L | 10.00 |
| 2015 | | CARPET PAD/BASE | 2/20/04 | 534.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 | 0.00 | S/L | 10.00 |
| 2016 | | ELEVATOR DOOR RESTRICTOR | 2/24/04 | 740.00 | 0.00 | 0.00 | 740.00 | 0.00 | 740.00 | 0.00 | S/L | 10.00 |
| 2018 | | ELECTRICAL  WORK | 4/01/04 | 711.50 | 0.00 | 0.00 | 604.64 | 47.43 | 652.07 | 59.43 | S/L | 15.00 |
| 2019 | | ELECTRICAL  WORK | 4/01/04 | 248.50 | 0.00 | 0.00 | 211.27 | 16.57 | 227.84 | 20.66 | S/L | 15.00 |
| 2030 | | COOLING TOWER | 3/22/04 | 1,617.57 | 0.00 | 0.00 | 1,617.57 | 0.00 | 1,617.57 | 0.00 | S/L | 10.00 |
| 2031 | | COOLING TOWER | 3/22/04 | 1,439.09 | 0.00 | 0.00 | 1,439.09 | 0.00 | 1,439.09 | 0.00 | S/L | 10.00 |
| 2051 | | BOILER, WATER HEATER | 12/10/03 | 12,244.00 | 0.00 | 0.00 | 12,244.00 | 0.00 | 12,244.00 | 0.00 | S/L | 10.00 |
| 2054 | | INSULATED GLASS WINDOW | 4/29/04 | 747.67 | 0.00 | 0.00 | 631.31 | 49.84 | 681.15 | 66.52 | S/L | 15.00 |
| 2072 | | A/C-ROOM 600 | 6/21/04 | 1,198.33 | 0.00 | 0.00 | 1,198.33 | 0.00 | 1,198.33 | 0.00 | S/L | 10.00 |
| 2166 | | VINYL FLOORING | 11/12/03 | 1,735.80 | 0.00 | 0.00 | 1,735.80 | 0.00 | 1,735.80 | 0.00 | S/L | 10.00 |
| 2168 | | WATER COOLER | 11/11/04 | 504.00 | 0.00 | 0.00 | 504.00 | 0.00 | 504.00 | 0.00 | S/L | 10.00 |
| 2186 | | NURSE CALL SYSTEM-UNIT 3 | 12/31/04 | 20,331.80 | 0.00 | 0.00 | 20,331.80 | 0.00 | 20,331.80 | 0.00 | S/L | 10.00 |
| 2187 | | A/C REPAIRS | 12/21/04 | 1,106.13 | 0.00 | 0.00 | 1,106.13 | 0.00 | 1,106.13 | 0.00 | S/L | 7.00 |
| 2188 | | A/C REPAIRS | 12/27/04 | 178.75 | 0.00 | 0.00 | 178.75 | 0.00 | 178.75 | 0.00 | S/L | 7.00 |
| 2194 | | NURSE CALL SYSTEM-UNIT 2 | 5/01/05 | 10,310.78 | 0.00 | 0.00 | 10,310.78 | 0.00 | 10,310.78 | 0.00 | S/L | 10.00 |
| 2222 | | CALL SYSTEM-UNIT 2 | 5/01/05 | 10,310.77 | 0.00 | 0.00 | 10,310.77 | 0.00 | 10,310.77 | 0.00 | S/L | 10.00 |
| 2256 | | DISPOSAL  &  CONTROLS-KITCH | 2/23/05 | 662.64 | 0.00 | 0.00 | 662.64 | 0.00 | 662.64 | 0.00 | S/L | 10.00 |
| 2267 | | WOOD BLINDS | 2/21/05 | 3,963.12 | 0.00 | 0.00 | 3,126.48 | 264.21 | 3,390.69 | 572.43 | S/L | 15.00 |
| 2281 | | WOOD BLINDS | 5/01/05 | 3,634.78 | 0.00 | 0.00 | 2,827.07 | 242.32 | 3,069.39 | 565.39 | S/L | 15.00 |
| 2290 | | COMPRESSOR/VALVE | 3/31/05 | 2,199.00 | 0.00 | 0.00 | 2,199.00 | 0.00 | 2,199.00 | 0.00 | S/L | 7.00 |
| 2314 | | VINYL FLOORING | 3/11/05 | 1,343.40 | 0.00 | 0.00 | 1,343.40 | 0.00 | 1,343.40 | 0.00 | S/L | 10.00 |
| 2321 | | LIFE SAFETY SYSTEM | 5/01/05 | 5,969.57 | 0.00 | 0.00 | 4,642.98 | 397.97 | 5,040.95 | 928.62 | S/L | 15.00 |
| 2339 | | WOOD PLANKING-FIN OFFICE | 5/19/05 | 3,952.80 | 0.00 | 0.00 | 3,952.80 | 0.00 | 3,952.80 | 0.00 | S/L | 10.00 |
| 2340 | | COVE BASE | 5/19/05 | 303.50 | 0.00 | 0.00 | 303.50 | 0.00 | 303.50 | 0.00 | S/L | 10.00 |
| 2341 | | GAS WATER HEATER | 5/26/05 | 7,746.72 | 0.00 | 0.00 | 7,746.72 | 0.00 | 7,746.72 | 0.00 | S/L | 10.00 |
| 2350 | | HEATCOOL PUMP | 5/01/05 | 1,377.86 | 0.00 | 0.00 | 1,377.86 | 0.00 | 1,377.86 | 0.00 | S/L | 10.00 |
| 2356 | | FAN AND COIL WALL UNIT | 5/04/05 | 2,340.00 | 0.00 | 0.00 | 2,340.00 | 0.00 | 2,340.00 | 0.00 | S/L | 10.00 |
| 2367 | d | WALK IN COOLER | 5/26/05 | 2,015.99 | 0.00 | 0.00 | 2,015.99 | 0.00 | 2,015.99 | 0.00 | S/L | 10.00 |
| 2368 | | 2 PLUMBING CARTRIDGES | 6/06/05 | 2,315.00 | 0.00 | 0.00 | 2,315.00 | 0.00 | 2,315.00 | 0.00 | S/L | 10.00 |
| 2369 | | GOLF CART EQUIPMENT | 6/29/05 | 267.10 | 0.00 | 0.00 | 267.10 | 0.00 | 267.10 | 0.00 | S/L | 7.00 |
| 2385 | | MONITOR-UNIT 5 | 7/01/05 | 385.90 | 0.00 | 0.00 | 385.90 | 0.00 | 385.90 | 0.00 | S/L | 10.00 |
| 2386 | d | JUNCTION  BOX-LAUNDRY | 7/05/05 | 138.72 | 0.00 | 0.00 | 138.72 | 0.00 | 138.72 | 0.00 | S/L | 10.00 |
| 2387 | d | WALK-IN FREEZER | 7/14/05 | 3,971.99 | 0.00 | 0.00 | 3,971.99 | 0.00 | 3,971.99 | 0.00 | S/L | 10.00 |
| 2388 | | TUB-UNIT 6 | 7/18/05 | 600.00 | 0.00 | 0.00 | 456.67 | 40.00 | 496.67 | 103.33 | S/L | 15.00 |
| 2407 | | CEILING FANS | 8/19/05 | 3,680.00 | 0.00 | 0.00 | 3,680.00 | 0.00 | 3,680.00 | 0.00 | S/L | 10.00 |
| 2408 | | CEILING FANS | 8/02/05 | 1,022.27 | 0.00 | 0.00 | 1,022.27 | 0.00 | 1,022.27 | 0.00 | S/L | 10.00 |
| 2419 | | CARPET-UNIT 1 | 4/21/05 | 618.75 | 0.00 | 0.00 | 618.75 | 0.00 | 618.75 | 0.00 | S/L | 10.00 |
| 2421 | | BATH VINYL/TILE | 3/18/05 | 3,250.39 | 0.00 | 0.00 | 3,250.39 | 0.00 | 3,250.39 | 0.00 | S/L | 10.00 |
| 2427 | | CUBICLE CURTAINS | 1/01/07 | 2,928.16 | 0.00 | 0.00 | 2,928.16 | 0.00 | 2,928.16 | 0.00 | S/L | 10.00 |
| 2428 | | CUBICLE CURTAINS | 1/01/07 | 11,378.74 | 0.00 | 0.00 | 11,378.74 | 0.00 | 11,378.74 | 0.00 | S/L | 10.00 |
| 2435 | d | WALK-IN FREEZER IMPROV. | 9/29/05 | 1,116.95 | 0.00 | 0.00 | 1,116.95 | 0.00 | 1,116.95 | 0.00 | S/L | 10.00 |
| 2436 | d | WALK-IN FREEZER IMPROV. | 10/04/05 | 867.85 | 0.00 | 0.00 | 867.85 | 0.00 | 867.85 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | | | |
| 2439 | | GAS WATER HEATER | 11/17/05 | 11,525.00 | 0.00 | 0.00 | 11,525.00 | 0.00 | 11,525.00 | 0.00 | S/L | 10.00 |
| 2444 | | WATER HEATER EXPANSION T | 12/07/05 | 1,231.25 | 0.00 | 0.00 | 1,231.25 | 0.00 | 1,231.25 | 0.00 | S/L | 10.00 |
| 2445 | | DRAIN CLEAN MACHINE | 12/08/05 | 2,895.79 | 0.00 | 0.00 | 2,895.79 | 0.00 | 2,895.79 | 0.00 | S/L | 10.00 |
| 2455 | | PNEUMATIC  CONTROLS | 1/05/06 | 1,923.00 | 0.00 | 0.00 | 1,923.00 | 0.00 | 1,923.00 | 0.00 | S/L | 10.00 |
| 2456 | | PILOT TUBE | 1/16/06 | 379.32 | 0.00 | 0.00 | 379.32 | 0.00 | 379.32 | 0.00 | S/L | 10.00 |
| 2457 | | SINKS-UNIT 5 | 1/17/06 | 893.18 | 0.00 | 0.00 | 650.08 | 59.55 | 709.63 | 183.55 | S/L | 15.00 |
| 2458 | | SPRINKLER  SYSTEM | 1/20/06 | 3,250.00 | 0.00 | 0.00 | 3,250.00 | 0.00 | 3,250.00 | 0.00 | S/L | 10.00 |
| 2494 | | CARPET | 1/19/06 | 638.56 | 0.00 | 0.00 | 638.56 | 0.00 | 638.56 | 0.00 | S/L | 10.00 |
| 2495 | | CALL BUTTON BRACELETS | 3/06/06 | 788.30 | 0.00 | 0.00 | 788.30 | 0.00 | 788.30 | 0.00 | S/L | 10.00 |
| 2496 | | AIR CONDITIONERS | 3/09/06 | 4,513.00 | 0.00 | 0.00 | 4,513.00 | 0.00 | 4,513.00 | 0.00 | S/L | 10.00 |
| 2519 | | P-TAC UNIT-RM 618 | 4/17/06 | 1,065.68 | 0.00 | 0.00 | 1,065.68 | 0.00 | 1,065.68 | 0.00 | S/L | 10.00 |
| 2520 | | COMPRESSOR-UNIT 5 | 4/25/06 | 2,325.00 | 0.00 | 0.00 | 2,325.00 | 0.00 | 2,325.00 | 0.00 | S/L | 10.00 |
| 2534 | | CABINETS | 1/01/07 | 602.74 | 0.00 | 0.00 | 401.80 | 40.18 | 441.98 | 160.76 | S/L | 15.00 |
| 2547 | | GENERATOR  SERVICES | 5/05/06 | 1,280.00 | 0.00 | 0.00 | 1,280.00 | 0.00 | 1,280.00 | 0.00 | S/L | 10.00 |
| 2548 | | WATER PUMP SERVICE | 5/13/06 | 2,386.13 | 0.00 | 0.00 | 2,386.13 | 0.00 | 2,386.13 | 0.00 | S/L | 10.00 |
| 2569 | | ROOF A/C | 1/01/07 | 8,979.00 | 0.00 | 0.00 | 8,979.00 | 0.00 | 8,979.00 | 0.00 | S/L | 10.00 |
| 2587 | | PAINT ROOMS | 1/01/07 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | S/L | 10.00 |
| 2588 | | CONSTRUCTION  MATERIALS | 1/01/07 | 340.91 | 0.00 | 0.00 | 340.91 | 0.00 | 340.91 | 0.00 | S/L | 10.00 |
| 2598 | | GENERATOR  SERVICES | 3/31/06 | 1,395.00 | 0.00 | 0.00 | 1,395.00 | 0.00 | 1,395.00 | 0.00 | S/L | 7.00 |
| 2599 | | COOLING TOWER UPGRADE | 5/10/06 | 540.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 | 0.00 | S/L | 10.00 |
| 2600 | | COOLING TOWER UPGRADE | 5/11/06 | 1,905.00 | 0.00 | 0.00 | 1,905.00 | 0.00 | 1,905.00 | 0.00 | S/L | 10.00 |
| 2601 | | PUMP ASSEMBLY | 5/17/06 | 2,484.02 | 0.00 | 0.00 | 2,484.02 | 0.00 | 2,484.02 | 0.00 | S/L | 10.00 |
| 2602 | d | 2 NORTEL PHONES | 6/04/06 | 954.00 | 0.00 | 0.00 | 954.00 | 0.00 | 954.00 | 0.00 | S/L | 5.00 |
| 2603 | | AIR CLEANERS | 6/20/06 | 284.86 | 0.00 | 0.00 | 284.86 | 0.00 | 284.86 | 0.00 | S/L | 10.00 |
| 2604 | | DISHWASHER  SPRAYER | 6/21/06 | 1,019.90 | 0.00 | 0.00 | 1,019.90 | 0.00 | 1,019.90 | 0.00 | S/L | 10.00 |
| 2622 | | FIRE ALARM, NURSE CALL CH | 1/01/07 | 5,599.00 | 0.00 | 0.00 | 3,732.70 | 373.27 | 4,105.97 | 1,493.03 | S/L | 15.00 |
| 2627 | | SINKS, COUNTERS | 1/01/07 | 480.47 | 0.00 | 0.00 | 320.30 | 32.03 | 352.33 | 128.14 | S/L | 15.00 |
| 2636 | | CUBICLE CURTAINS | 1/01/07 | 2,170.82 | 0.00 | 0.00 | 2,170.82 | 0.00 | 2,170.82 | 0.00 | S/L | 10.00 |
| 2640 | | ELECTRIC SUPPLIES | 1/01/07 | 47.77 | 0.00 | 0.00 | 47.77 | 0.00 | 47.77 | 0.00 | S/L | 10.00 |
| 2641 | | WOOD BLINDS | 1/01/07 | 1,422.16 | 0.00 | 0.00 | 1,422.16 | 0.00 | 1,422.16 | 0.00 | S/L | 10.00 |
| 2642 | | WOOD BLINDS | 1/01/07 | 3,969.60 | 0.00 | 0.00 | 3,969.60 | 0.00 | 3,969.60 | 0.00 | S/L | 10.00 |
| 2643 | | ARTWORK | 1/01/07 | 770.61 | 0.00 | 0.00 | 770.61 | 0.00 | 770.61 | 0.00 | S/L | 10.00 |
| 2651 | | HEAT  EXCHANGER-BOILER | 7/03/06 | 2,310.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 2,310.00 | 0.00 | S/L | 10.00 |
| 2652 | | BIEGE  TRANSPONDER | 7/12/06 | 408.90 | 0.00 | 0.00 | 408.90 | 0.00 | 408.90 | 0.00 | S/L | 10.00 |
| 2653 | | COOLING TOWER REPAIRS | 7/12/06 | 8,400.00 | 0.00 | 0.00 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | S/L | 7.00 |
| 2654 | | POWER BOOSTER-UNIT 5 | 7/14/06 | 976.40 | 0.00 | 0.00 | 976.40 | 0.00 | 976.40 | 0.00 | S/L | 10.00 |
| 2718 | | VINYL FLOORING | 8/09/06 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 | 0.00 | S/L | 10.00 |
| 2722 | | A/C HEAT PUMP-UNIT 6 | 7/17/06 | 5,052.00 | 0.00 | 0.00 | 5,052.00 | 0.00 | 5,052.00 | 0.00 | S/L | 10.00 |
| 2723 | | A/C HEAT PUMP-UNIT 6 | 7/17/06 | 6,948.00 | 0.00 | 0.00 | 6,948.00 | 0.00 | 6,948.00 | 0.00 | S/L | 10.00 |
| 2728 | | INSTALL LIGHT | 1/01/07 | 65.00 | 0.00 | 0.00 | 65.00 | 0.00 | 65.00 | 0.00 | S/L | 10.00 |
| 2739 | | FLOORING | 8/09/06 | 1,393.00 | 0.00 | 0.00 | 1,393.00 | 0.00 | 1,393.00 | 0.00 | S/L | 10.00 |
| 2740 | | CUBICLE CURTAINS | 9/13/06 | 1,132.70 | 0.00 | 0.00 | 1,132.70 | 0.00 | 1,132.70 | 0.00 | S/L | 10.00 |
| 2752 | | FLOORING, UNIT 6 | 4/21/06 | 1,721.00 | 0.00 | 0.00 | 1,721.00 | 0.00 | 1,721.00 | 0.00 | S/L | 10.00 |
| 2753 | | FLOORING-BATHS | 5/03/06 | 3,551.00 | 0.00 | 0.00 | 3,551.00 | 0.00 | 3,551.00 | 0.00 | S/L | 10.00 |
| 2754 | | FLOORING, BATHS | 6/13/06 | 659.78 | 0.00 | 0.00 | 659.78 | 0.00 | 659.78 | 0.00 | S/L | 10.00 |
| 2755 | | 2 PORTABLE A/C-STAFF DININ | 9/14/06 | 998.00 | 0.00 | 0.00 | 998.00 | 0.00 | 998.00 | 0.00 | S/L | 10.00 |
| 2756 | | RUUD HP UNIT | 10/18/06 | 8,400.00 | 0.00 | 0.00 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | S/L | 10.00 |
| 2764 | | CARPET-VCT | 1/01/07 | 3,898.25 | 0.00 | 0.00 | 3,898.25 | 0.00 | 3,898.25 | 0.00 | S/L | 10.00 |
| 2765 | | CARPET-VCT | 1/01/07 | 3,134.20 | 0.00 | 0.00 | 3,134.20 | 0.00 | 3,134.20 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-BLDG EQUIPMENT (continued)** | | | | | | | | | |
| 2766 | | FLOOR COVER | 1/01/07 | 720.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 | 0.00 | S/L | 10.00 |
| 2767 | | VCT ADDITION | 1/01/07 | 1,237.50 | 0.00 | 0.00 | 1,237.50 | 0.00 | 1,237.50 | 0.00 | S/L | 10.00 |
| 2781 | | REPLACE TOILET CONNECTION | 11/02/06 | 861.92 | 0.00 | 0.00 | 861.92 | 0.00 | 861.92 | 0.00 | S/L | 10.00 |
| 2782 | | REPLACE AIR COMPRESSOR | 11/29/06 | 1,129.00 | 0.00 | 0.00 | 1,129.00 | 0.00 | 1,129.00 | 0.00 | S/L | 10.00 |
| 2793 | | TILE-BATHS | 1/01/07 | 679.82 | 0.00 | 0.00 | 679.82 | 0.00 | 679.82 | 0.00 | S/L | 10.00 |
| 2802 | | 3 HEAT PUMPS | 12/04/06 | 7,147.00 | 0.00 | 0.00 | 7,147.00 | 0.00 | 7,147.00 | 0.00 | S/L | 10.00 |
| 2803 | | TEMP TRANSMITTER | 12/06/06 | 1,648.08 | 0.00 | 0.00 | 1,648.08 | 0.00 | 1,648.08 | 0.00 | S/L | 10.00 |
| 2804 | | SMOKE AREA EXHAUST SYSTE | 12/08/06 | 2,383.00 | 0.00 | 0.00 | 2,383.00 | 0.00 | 2,383.00 | 0.00 | S/L | 10.00 |
| 2825 | | NEW TOILET | 1/01/07 | 1,424.29 | 0.00 | 0.00 | 1,424.29 | 0.00 | 1,424.29 | 0.00 | S/L | 10.00 |
| 2851 | | BOOSTER HEATER REPAIR | 2/08/07 | 1,962.66 | 0.00 | 0.00 | 1,946.34 | 16.32 | 1,962.66 | 0.00 | S/L | 10.00 |
| 2852 | | SMOKE DETECTORS | 2/14/07 | 1,146.20 | 0.00 | 0.00 | 1,146.20 | 0.00 | 1,146.20 | 0.00 | S/L | 7.00 |
| 2853 | | HEAT PUMP | 2/12/07 | 340.00 | 0.00 | 0.00 | 337.17 | 2.83 | 340.00 | 0.00 | S/L | 10.00 |
| 2854 | | EQ SWITCH/BLOWER FAN | 2/12/07 | 501.00 | 0.00 | 0.00 | 496.83 | 4.17 | 501.00 | 0.00 | S/L | 10.00 |
| 2890 | | HEAT ELEMENT, CONTROL | 3/08/07 | 702.79 | 0.00 | 0.00 | 691.09 | 11.70 | 702.79 | 0.00 | S/L | 10.00 |
| 2891 | | VULCAN STEAMER | 3/09/07 | 2,300.24 | 0.00 | 0.00 | 2,261.87 | 38.37 | 2,300.24 | 0.00 | S/L | 10.00 |
| 2892 | | 4 LAMP FIXTURES | 3/19/07 | 431.64 | 0.00 | 0.00 | 420.81 | 10.83 | 431.64 | 0.00 | S/L | 10.00 |
| 2893 | | 2 ELEVATOR PHONES | 3/20/07 | 897.50 | 0.00 | 0.00 | 875.06 | 22.44 | 897.50 | 0.00 | S/L | 10.00 |
| 2894 | | 2 NEW GENERATORS | 3/20/07 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 | 795.00 | 0.00 | S/L | 5.00 |
| 2895 | | HEAT PUMP-2ND FLOOR | 3/26/07 | 6,325.00 | 0.00 | 0.00 | 6,166.88 | 158.12 | 6,325.00 | 0.00 | S/L | 10.00 |
| 2902 | | ADD PLUG UNIT 2 | 2/28/07 | 249.50 | 0.00 | 0.00 | 163.53 | 16.63 | 180.16 | 69.34 | S/L | 15.00 |
| 2903 | | 3 PLUGS NEAR UNIT 2 | 2/28/07 | 696.29 | 0.00 | 0.00 | 456.46 | 46.42 | 502.88 | 193.41 | S/L | 15.00 |
| 2904 | | LAMINATE FLOORING | 11/01/07 | 4,827.46 | 0.00 | 0.00 | 4,425.21 | 402.25 | 4,827.46 | 0.00 | S/L | 10.00 |
| 2905 | | FLOORING-CENTRAL SUPPLY-I | 11/01/07 | 1,349.24 | 0.00 | 0.00 | 1,236.77 | 112.47 | 1,349.24 | 0.00 | S/L | 10.00 |
| 2911 | | WOOD BLINDS-OFFICE | 11/01/07 | 829.00 | 0.00 | 0.00 | 759.92 | 69.08 | 829.00 | 0.00 | S/L | 10.00 |
| 2924 | | MONITOR SYSTEM | 4/12/07 | 3,716.00 | 0.00 | 0.00 | 3,716.00 | 0.00 | 3,716.00 | 0.00 | S/L | 5.00 |
| 2925 | | SINK REPLACEMENTS-UNIT 5 | 4/24/07 | 521.73 | 0.00 | 0.00 | 504.31 | 17.42 | 521.73 | 0.00 | S/L | 10.00 |
| 2955 | | TEMPERING VALVE | 1/23/07 | 3,642.32 | 0.00 | 0.00 | 3,611.95 | 30.37 | 3,642.32 | 0.00 | S/L | 10.00 |
| 2956 | | CARPETING-UNIT 6 | 4/06/07 | 924.75 | 0.00 | 0.00 | 901.68 | 23.07 | 924.75 | 0.00 | S/L | 10.00 |
| 2957 | | CARPETING-UNIT 6 | 4/19/07 | 145.40 | 0.00 | 0.00 | 140.55 | 4.85 | 145.40 | 0.00 | S/L | 10.00 |
| 2958 | | FIRE SPRINKLER HEADS | 4/27/07 | 914.36 | 0.00 | 0.00 | 883.92 | 30.44 | 914.36 | 0.00 | S/L | 10.00 |
| 2959 | | UN 5 SINK REPLACEMENTS | 5/03/07 | 586.38 | 0.00 | 0.00 | 566.85 | 19.53 | 586.38 | 0.00 | S/L | 10.00 |
| 2960 | | UPRGRADE VOICEMAIL SYSTE | 5/12/07 | 1,852.50 | 0.00 | 0.00 | 1,852.50 | 0.00 | 1,852.50 | 0.00 | S/L | 5.00 |
| 2962 | | DAMPER MOTOR INSTALLED | 5/23/07 | 524.05 | 0.00 | 0.00 | 502.26 | 21.79 | 524.05 | 0.00 | S/L | 10.00 |
| 2982 | | FREEZER CONNECTION-KITCH | 6/04/07 | 1,106.12 | 0.00 | 0.00 | 1,060.01 | 46.11 | 1,106.12 | 0.00 | S/L | 10.00 |
| 2983 | | 2 A/C UNITS | 6/08/07 | 4,804.00 | 0.00 | 0.00 | 4,603.83 | 200.17 | 4,804.00 | 0.00 | S/L | 10.00 |
| 2984 | | FREEZER DOOR | 6/14/07 | 1,691.73 | 0.00 | 0.00 | 1,621.21 | 70.52 | 1,691.73 | 0.00 | S/L | 10.00 |
| 2986 | | WATER HEATER | 6/21/07 | 229.00 | 0.00 | 0.00 | 217.55 | 11.45 | 229.00 | 0.00 | S/L | 10.00 |
| 2993 | | A/C REMODEL-BUS OFFICE | 11/01/07 | 2,294.00 | 0.00 | 0.00 | 2,102.83 | 191.17 | 2,294.00 | 0.00 | S/L | 10.00 |
| 2994 | | A/C REMODEL-BUS OFFICE | 11/01/07 | 2,294.00 | 0.00 | 0.00 | 2,102.83 | 191.17 | 2,294.00 | 0.00 | S/L | 10.00 |
| 3009 | | TILE & BASE | 6/13/07 | 992.50 | 0.00 | 0.00 | 951.15 | 41.35 | 992.50 | 0.00 | S/L | 10.00 |
| 3010 | | WATER HEATER LINE REPAIRS | 6/29/07 | 2,450.51 | 0.00 | 0.00 | 2,327.98 | 122.53 | 2,450.51 | 0.00 | S/L | 10.00 |
| 3012 | | NEW RUSSELL FAN/COIL UNIT | 7/06/07 | 4,289.00 | 0.00 | 0.00 | 4,074.55 | 214.45 | 4,289.00 | 0.00 | S/L | 10.00 |
| 3013 | | REPAIR UNDERGROUND LEAK | 7/07/07 | 3,145.52 | 0.00 | 0.00 | 2,988.23 | 157.29 | 3,145.52 | 0.00 | S/L | 10.00 |
| 3016 | | WATER HEATER CIRCUIT | 7/11/07 | 1,629.82 | 0.00 | 0.00 | 1,548.31 | 81.51 | 1,629.82 | 0.00 | S/L | 10.00 |
| 3017 | | NEW PIPE SECTION | 7/23/07 | 1,652.69 | 0.00 | 0.00 | 1,556.29 | 96.40 | 1,652.69 | 0.00 | S/L | 10.00 |
| 3018 | | ACID & ANTI FOAM | 7/26/07 | 3,022.50 | 0.00 | 0.00 | 2,846.19 | 176.31 | 3,022.50 | 0.00 | S/L | 10.00 |
| 3042 | | BATH VINYL | 6/19/07 | 2,689.34 | 0.00 | 0.00 | 2,554.84 | 134.50 | 2,689.34 | 0.00 | S/L | 10.00 |
| 3060 | | 2 HEAT PUMPS | 8/14/07 | 4,804.00 | 0.00 | 0.00 | 4,523.77 | 280.23 | 4,804.00 | 0.00 | S/L | 10.00 |
| 3077 | | SMOKE DETECTORS | 9/28/07 | 1,184.05 | 0.00 | 0.00 | 1,095.29 | 88.76 | 1,184.05 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | |
| 3078 | | SPRAY HEADER, NOZZLES | 7/13/07 | 2,883.12 | 0.00 | 0.00 | 2,738.95 | 144.17 | 2,883.12 | 0.00 | S/L | 10.00 |
| 3079 | | BLOWER WHEELS | 7/16/07 | 9,052.84 | 0.00 | 0.00 | 8,524.72 | 528.12 | 9,052.84 | 0.00 | S/L | 10.00 |
| 3080 | | TOILET  REPAIR/REPLACE | 10/12/07 | 1,697.00 | 0.00 | 0.00 | 1,569.73 | 127.27 | 1,697.00 | 0.00 | S/L | 10.00 |
| 3081 | | TEMPERING  VALVE | 10/15/07 | 2,126.21 | 0.00 | 0.00 | 1,966.74 | 159.47 | 2,126.21 | 0.00 | S/L | 10.00 |
| 3091 | | WOOD BLINDS | 11/01/07 | 208.24 | 0.00 | 0.00 | 190.85 | 17.39 | 208.24 | 0.00 | S/L | 10.00 |
| 3117 | | VINYL TILE AND TRIM | 11/01/07 | 643.53 | 0.00 | 0.00 | 589.88 | 53.65 | 643.53 | 0.00 | S/L | 10.00 |
| 3126 | | VINYL TILE-ROOM 300 | 5/15/07 | 645.00 | 0.00 | 0.00 | 623.50 | 21.50 | 645.00 | 0.00 | S/L | 10.00 |
| 3127 | | REBUILT A/C UNIT | 12/04/07 | 1,494.50 | 0.00 | 0.00 | 1,494.50 | 0.00 | 1,494.50 | 0.00 | S/L | 7.00 |
| 3128 | | REBUILT A/C UNIT | 12/04/07 | 1,965.00 | 0.00 | 0.00 | 1,965.00 | 0.00 | 1,965.00 | 0.00 | S/L | 7.00 |
| 3129 | | GAS VALVE, HOT WATER HEAT | 12/04/07 | 1,360.00 | 0.00 | 0.00 | 1,235.33 | 124.67 | 1,360.00 | 0.00 | S/L | 10.00 |
| 3130 | | REBUILT TOILET | 12/12/07 | 963.71 | 0.00 | 0.00 | 875.36 | 88.35 | 963.71 | 0.00 | S/L | 10.00 |
| 3153 | | VALVE-WATER  HEATER | 1/01/08 | 448.29 | 0.00 | 0.00 | 448.29 | 0.00 | 448.29 | 0.00 | S/L | 7.00 |
| 3154 | | WATER LINE | 1/01/08 | 435.79 | 0.00 | 0.00 | 392.22 | 43.57 | 435.79 | 0.00 | S/L | 10.00 |
| 3155 | | BOILER | 1/01/08 | 660.70 | 0.00 | 0.00 | 660.70 | 0.00 | 660.70 | 0.00 | S/L | 7.00 |
| 3156 | | BOOSTER HEATER | 1/04/08 | 4,650.00 | 0.00 | 0.00 | 4,185.00 | 465.00 | 4,650.00 | 0.00 | S/L | 10.00 |
| 3157 | | 2 A/C WALL UNITS | 1/14/08 | 4,804.00 | 0.00 | 0.00 | 4,323.60 | 480.40 | 4,804.00 | 0.00 | S/L | 10.00 |
| 3158 | | NEW A/C UNIT | 1/25/08 | 565.00 | 0.00 | 0.00 | 503.79 | 56.50 | 560.29 | 4.71 | S/L | 10.00 |
| 3172 | | DUCT CLEANING | 1/24/08 | 960.00 | 0.00 | 0.00 | 960.00 | 0.00 | 960.00 | 0.00 | S/L | 5.00 |
| 3173 | | CONSOLE UNIT | 2/27/08 | 2,402.00 | 0.00 | 0.00 | 2,121.77 | 240.20 | 2,361.97 | 40.03 | S/L | 10.00 |
| 3190 | | HEAT SYSTEM-CONTROLS, REG | 1/01/08 | 3,210.18 | 0.00 | 0.00 | 3,210.18 | 0.00 | 3,210.18 | 0.00 | S/L | 7.00 |
| 3191 | | WATER HEATER OF KIT. | 3/12/08 | 299.00 | 0.00 | 0.00 | 299.00 | 0.00 | 299.00 | 0.00 | S/L | 7.00 |
| 3192 | | MOTOR IN MACHINE SHOP | 3/21/08 | 1,286.88 | 0.00 | 0.00 | 1,126.04 | 128.69 | 1,254.73 | 32.15 | S/L | 10.00 |
| 3193 | | REBUILT CONTROL VALVES | 3/26/08 | 660.00 | 0.00 | 0.00 | 577.50 | 66.00 | 643.50 | 16.50 | S/L | 10.00 |
| 3201 | | LOCKSET | 8/01/08 | 155.48 | 0.00 | 0.00 | 87.28 | 10.37 | 97.65 | 57.83 | S/L | 15.00 |
| 3202 | | PAINT | 8/01/08 | 1,103.69 | 0.00 | 0.00 | 928.95 | 110.37 | 1,039.32 | 64.37 | S/L | 10.00 |
| 3203 | | BLDG SUPPLIES | 8/01/08 | 153.07 | 0.00 | 0.00 | 85.85 | 10.20 | 96.05 | 57.02 | S/L | 15.00 |
| 3204 | | PAINT SUPPLIES | 8/01/08 | 29.93 | 0.00 | 0.00 | 25.17 | 2.99 | 28.16 | 1.77 | S/L | 10.00 |
| 3205 | | 6 BATH BARS | 8/01/08 | 348.00 | 0.00 | 0.00 | 195.27 | 23.20 | 218.47 | 129.53 | S/L | 15.00 |
| 3206 | | 4 BATH BARS, LITES | 8/01/08 | 368.07 | 0.00 | 0.00 | 206.54 | 24.54 | 231.08 | 136.99 | S/L | 15.00 |
| 3207 | | PAINT SUPPLIES | 8/01/08 | 320.37 | 0.00 | 0.00 | 269.67 | 32.04 | 301.71 | 18.66 | S/L | 10.00 |
| 3220 | | BOILER ROOM VALVE | 4/07/08 | 657.88 | 0.00 | 0.00 | 575.66 | 65.79 | 641.45 | 16.43 | S/L | 10.00 |
| 3221 | | 6 PHONES | 4/10/08 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | S/L | 7.00 |
| 3222 | | GAS VALVE-WATER HEATER | 4/11/08 | 2,522.41 | 0.00 | 0.00 | 2,207.10 | 252.24 | 2,459.34 | 63.07 | S/L | 10.00 |
| 3226 | | FIXTURES,  RECEPTACLES | 8/01/08 | 1,185.83 | 0.00 | 0.00 | 665.42 | 79.06 | 744.48 | 441.35 | S/L | 15.00 |
| 3227 | | PT STATION | 8/01/08 | 450.40 | 0.00 | 0.00 | 252.75 | 30.03 | 282.78 | 167.62 | S/L | 15.00 |
| 3228 | | PAINT | 8/01/08 | 29.53 | 0.00 | 0.00 | 24.83 | 2.95 | 27.78 | 1.75 | S/L | 10.00 |
| 3229 | | MATERIALS, DOORS | 8/01/08 | 590.00 | 0.00 | 0.00 | 331.03 | 39.33 | 370.36 | 219.64 | S/L | 15.00 |
| 3230 | | SHAVE DOORS | 8/01/08 | 1,600.00 | 0.00 | 0.00 | 897.80 | 106.67 | 1,004.47 | 595.53 | S/L | 15.00 |
| 3242 | | 14 SAND FIRE RST | 8/01/08 | 211.20 | 0.00 | 0.00 | 118.51 | 14.08 | 132.59 | 78.61 | S/L | 15.00 |
| 3249 | | ELECTRICAL  SUPPLIES | 8/01/08 | 185.30 | 0.00 | 0.00 | 103.95 | 12.35 | 116.30 | 69.00 | S/L | 15.00 |
| 3250 | | REMOVE/REPLACE  FIXTURES | 8/01/08 | 15,253.00 | 0.00 | 0.00 | 8,558.65 | 1,016.87 | 9,575.52 | 5,677.48 | S/L | 15.00 |
| 3251 | | CARPET/INSTALLATION | 8/01/08 | 10,083.00 | 0.00 | 0.00 | 8,486.53 | 1,008.30 | 9,494.83 | 588.17 | S/L | 10.00 |
| 3252 | | PAINT/REMODELING | 8/01/08 | 10,625.00 | 0.00 | 0.00 | 8,942.71 | 1,062.50 | 10,005.21 | 619.79 | S/L | 10.00 |
| 3253 | | SASH LIFT | 8/01/08 | 65.11 | 0.00 | 0.00 | 36.53 | 4.34 | 40.87 | 24.24 | S/L | 15.00 |
| 3254 | | WIREMOLD/PLUGS/KNOBS | 8/01/08 | 83.30 | 0.00 | 0.00 | 46.71 | 5.55 | 52.26 | 31.04 | S/L | 15.00 |
| 3255 | | 3 OVERBED LITES | 8/01/08 | 316.81 | 0.00 | 0.00 | 177.76 | 21.12 | 198.88 | 117.93 | S/L | 15.00 |
| 3256 | | 12 FIRE RECEPTACLES | 8/01/08 | 310.68 | 0.00 | 0.00 | 174.31 | 20.71 | 195.02 | 115.66 | S/L | 15.00 |
| 3257 | | LAMINATE  ADHESIVES/SHEETS | 8/01/08 | 375.00 | 0.00 | 0.00 | 210.42 | 25.00 | 235.42 | 139.58 | S/L | 15.00 |
| 3258 | | MOUNT LITES | 8/01/08 | 275.00 | 0.00 | 0.00 | 154.28 | 18.33 | 172.61 | 102.39 | S/L | 15.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)**

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259 | TOUCH UP DOORS | 8/01/08 | 300.00 | 0.00 | 0.00 | 168.33 | 20.00 | 188.33 | 111.67 | S/L | 15.00 |
| 3260 | WARDROBE | 8/01/08 | 745.62 | 0.00 | 0.00 | 418.39 | 49.71 | 468.10 | 277.52 | S/L | 15.00 |
| 3281 | A/C UNIT | 5/30/08 | 1,115.00 | 0.00 | 0.00 | 957.04 | 111.50 | 1,068.54 | 46.46 | S/L | 10.00 |
| 3282 | A/C  MOTOR/BLADE/CAPACITOI | 5/30/08 | 2,486.35 | 0.00 | 0.00 | 2,134.16 | 248.64 | 2,382.80 | 103.55 | S/L | 10.00 |
| 3283 | NEW OVEN | 6/10/08 | 1,108.50 | 0.00 | 0.00 | 951.46 | 110.85 | 1,062.31 | 46.19 | S/L | 10.00 |
| 3324 | defrost timer, thermostat | 7/28/08 | 871.13 | 0.00 | 0.00 | 733.18 | 87.11 | 820.29 | 50.84 | S/L | 10.00 |
| 3325 | 6 SMOKE DETECTORS, BASES | 8/26/08 | 963.90 | 0.00 | 0.00 | 803.25 | 96.39 | 899.64 | 64.26 | S/L | 10.00 |
| 3331 | POLE SOCKETS | 8/01/08 | 28.55 | 0.00 | 0.00 | 15.99 | 1.90 | 17.89 | 10.66 | S/L | 15.00 |
| 3345 | 4 NORTEL PHONES | 9/09/08 | 671.00 | 0.00 | 0.00 | 671.00 | 0.00 | 671.00 | 0.00 | S/L | 7.00 |
| 3369 | 2 HEATING BOILERS REPAIRS | 10/30/08 | 2,799.85 | 0.00 | 0.00 | 2,286.58 | 279.99 | 2,566.57 | 233.28 | S/L | 10.00 |
| 3402 | COOLING TOWER | 1/27/09 | 1,831.06 | 0.00 | 0.00 | 1,449.62 | 183.11 | 1,632.73 | 198.33 | S/L | 10.00 |
| 3403 | FIRE ALARM-AUDIO VISUAL | 2/04/09 | 11,800.00 | 0.00 | 0.00 | 9,341.67 | 1,180.00 | 10,521.67 | 1,278.33 | S/L | 10.00 |
| 3426 | CHILLER OIL PRESS | 3/11/09 | 2,356.50 | 0.00 | 0.00 | 1,845.93 | 235.65 | 2,081.58 | 274.92 | S/L | 10.00 |
| 3427 | CHILLED WATER PUMP | 3/20/09 | 1,052.50 | 0.00 | 0.00 | 815.69 | 105.25 | 920.94 | 131.56 | S/L | 10.00 |
| 3428 | 3 WAY MIXING VALVE | 3/20/09 | 873.20 | 0.00 | 0.00 | 806.84 | 66.36 | 873.20 | 0.00 | S/L | 10.00 |
| 3439 | REFURBISH CHILLER CONDEN | 3/27/09 | 15,078.00 | 0.00 | 0.00 | 11,685.45 | 1,507.80 | 13,193.25 | 1,884.75 | S/L | 10.00 |
| 3440 | MINIBLINDS | 4/08/09 | 298.00 | 0.00 | 0.00 | 230.95 | 29.80 | 260.75 | 37.25 | S/L | 10.00 |
| 3441 | CARPET | 4/30/09 | 900.00 | 0.00 | 0.00 | 690.00 | 90.00 | 780.00 | 120.00 | S/L | 10.00 |
| 3445 | COOLING TOWER MEP | 6/01/09 | 1,101.25 | 0.00 | 0.00 | 835.15 | 110.13 | 945.28 | 155.97 | S/L | 10.00 |
| 3446 | COOLING TOWER INSTALL | 6/01/09 | 10.00 | 0.00 | 0.00 | 7.58 | 1.00 | 8.58 | 1.42 | S/L | 10.00 |
| 3447 | SURVEY COOLING TOWER | 6/01/09 | 345.00 | 0.00 | 0.00 | 261.63 | 34.50 | 296.13 | 48.87 | S/L | 10.00 |
| 3456 | 3 HEAT PUMPS UNIT 5,6 | 5/21/09 | 7,062.00 | 0.00 | 0.00 | 5,355.35 | 706.20 | 6,061.55 | 1,000.45 | S/L | 10.00 |
| 3457 | HEAT PUMP FOR CARRIER SYS | 5/11/09 | 344.00 | 0.00 | 0.00 | 263.73 | 34.40 | 298.13 | 45.87 | S/L | 10.00 |
| 3461 | START-UP WATER SERVICES | 6/01/09 | 6,975.00 | 0.00 | 0.00 | 5,289.38 | 697.50 | 5,986.88 | 988.12 | S/L | 10.00 |
| 3474 | COOLING TOWER PERMITS | 4/24/09 | 45.32 | 0.00 | 0.00 | 34.73 | 4.53 | 39.26 | 6.06 | S/L | 10.00 |
| 3475 | INSTALL BAC COOLING TOWEI | 6/01/09 | 114,615.00 | 0.00 | 0.00 | 86,916.38 | 11,461.50 | 98,377.88 | 16,237.12 | S/L | 10.00 |
| 3476 | COOLING TOWER-UNIT 5,6 | 6/01/09 | 89,694.00 | 0.00 | 0.00 | 68,017.95 | 8,969.40 | 76,987.35 | 12,706.65 | S/L | 10.00 |
| 3483 | ELEVATOR  UPGRADES | 7/06/09 | 4,837.70 | 0.00 | 0.00 | 2,418.83 | 322.51 | 2,741.34 | 2,096.36 | S/L | 15.00 |
| 3484 | PATIO COVER | 7/31/09 | 6,495.00 | 0.00 | 0.00 | 3,211.42 | 433.00 | 3,644.42 | 2,850.58 | S/L | 15.00 |
| 3487 | 230 TON CHILLER | 7/07/09 | 53,605.00 | 0.00 | 0.00 | 40,203.75 | 5,360.50 | 45,564.25 | 8,040.75 | S/L | 10.00 |
| 3488 | PORTABLE CHILLER | 6/24/09 | 3,457.05 | 0.00 | 0.00 | 2,592.82 | 345.71 | 2,938.53 | 518.52 | S/L | 10.00 |
| 3504 | A/C COMPRESSOR | 8/14/09 | 1,183.22 | 0.00 | 0.00 | 877.54 | 118.32 | 995.86 | 187.36 | S/L | 10.00 |
| 3505 | CHILLED WATER COIL | 8/18/09 | 4,656.57 | 0.00 | 0.00 | 3,414.84 | 465.66 | 3,880.50 | 776.07 | S/L | 10.00 |
| 3506 | A/C PHARMACY | 8/20/09 | 635.00 | 0.00 | 0.00 | 465.67 | 63.50 | 529.17 | 105.83 | S/L | 10.00 |
| 3507 | GARBAGE  DISPOSER-KITCHEN | 8/28/09 | 2,695.00 | 0.00 | 0.00 | 1,976.33 | 269.50 | 2,245.83 | 449.17 | S/L | 10.00 |
| 3515 | CHILLER RENTAL | 8/19/09 | 16,100.00 | 0.00 | 0.00 | 11,806.67 | 1,610.00 | 13,416.67 | 2,683.33 | S/L | 10.00 |
| 3526 | 3 CLIMATEMASTER HEAT PUM | 9/23/09 | 5,508.00 | 0.00 | 0.00 | 3,993.30 | 550.80 | 4,544.10 | 963.90 | S/L | 10.00 |
| 3531 | IT SYSTEMS CABINETS-UNIT 1 | 12/01/10 | 192.88 | 0.00 | 0.00 | 117.35 | 19.29 | 136.64 | 56.24 | S/L | 10.00 |
| 3550 | CABLE WIRE, SWITCHES | 10/16/09 | 2,458.31 | 0.00 | 0.00 | 1,761.78 | 245.83 | 2,007.61 | 450.70 | S/L | 10.00 |
| 3557 | CHILLER HOOK-UP | 10/14/09 | 5,086.00 | 0.00 | 0.00 | 3,687.35 | 508.60 | 4,195.95 | 890.05 | S/L | 10.00 |
| 3581 | CHILLER | 6/19/09 | 107,460.00 | 0.00 | 0.00 | 80,595.00 | 10,746.00 | 91,341.00 | 16,119.00 | S/L | 10.00 |
| 3582 | CHILLER WATER TAP | 6/19/09 | 4,298.00 | 0.00 | 0.00 | 3,223.50 | 429.80 | 3,653.30 | 644.70 | S/L | 10.00 |
| 3612 | A/C DUCTWORK | 11/25/09 | 1,016.22 | 0.00 | 0.00 | 719.81 | 101.62 | 821.43 | 194.79 | S/L | 10.00 |
| 3622 | BLINDS-UNIT 1 | 12/01/10 | 108.49 | 0.00 | 0.00 | 66.00 | 10.85 | 76.85 | 31.64 | S/L | 10.00 |
| 3659 | FLOOR TILE | 1/04/10 | 38.92 | 0.00 | 0.00 | 27.23 | 3.89 | 31.12 | 7.80 | S/L | 10.00 |
| 3660 | STEAMCOIL W AIR HANDLER | 1/29/10 | 2,253.00 | 0.00 | 0.00 | 1,558.33 | 225.30 | 1,783.63 | 469.37 | S/L | 10.00 |
| 3689 | CFO A/C HEAT UPGRADE | 2/12/10 | 661.37 | 0.00 | 0.00 | 457.47 | 66.14 | 523.61 | 137.76 | S/L | 10.00 |
| 3698 | ROD EXTENSION-UNIT 1 | 12/01/10 | 268.53 | 0.00 | 0.00 | 163.34 | 26.85 | 190.19 | 78.34 | S/L | 10.00 |
| 3706 | PORTABLE CORD | 2/26/10 | 1,542.00 | 0.00 | 0.00 | 1,053.70 | 154.20 | 1,207.90 | 334.10 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: EDEN HOME,INC. | Group: EH-BLDG EQUIPMENT (continued)** |||||||||||||
| 3707 | | FAN | 2/26/10 | 660.83 | 0.00 | 0.00 | 451.55 | 66.08 | 517.63 | 143.20 | S/L | 10.00 |
| 3708 | | UPGRADED ENGINE CONTROLL | 3/19/10 | 3,325.00 | 0.00 | 0.00 | 3,206.25 | 118.75 | 3,325.00 | 0.00 | S/L | 7.00 |
| 3709 | | AIR COMPRESSOR | 3/24/10 | 828.82 | 0.00 | 0.00 | 799.20 | 29.62 | 828.82 | 0.00 | S/L | 7.00 |
| 3751 | | CARPET-ROOM 406 | 4/30/10 | 1,169.00 | 0.00 | 0.00 | 779.33 | 116.90 | 896.23 | 272.77 | S/L | 10.00 |
| 3752 | | HEAT PUMP-UNIT 5 & 6 | 5/20/10 | 5,508.00 | 0.00 | 0.00 | 3,626.10 | 550.80 | 4,176.90 | 1,331.10 | S/L | 10.00 |
| 3753 | | 2 TON HEAT UNIT 2H | 5/27/10 | 5,597.00 | 0.00 | 0.00 | 3,684.69 | 559.70 | 4,244.39 | 1,352.61 | S/L | 10.00 |
| 3790 | | DOORS-UNIT 1 | 12/01/10 | 15,393.46 | 0.00 | 0.00 | 9,364.38 | 1,539.35 | 10,903.73 | 4,489.73 | S/L | 10.00 |
| 3791 | | FLOORING-UNIT 1 | 12/01/10 | 30,050.35 | 0.00 | 0.00 | 18,280.66 | 3,005.04 | 21,285.70 | 8,764.65 | S/L | 10.00 |
| 3792 | | CHILLER-UNIT 1 | 12/01/10 | 33,216.00 | 0.00 | 0.00 | 20,206.40 | 3,321.60 | 23,528.00 | 9,688.00 | S/L | 10.00 |
| 3793 | | LIGHT FIXTURES-UNIT 1 | 12/01/10 | 515.47 | 0.00 | 0.00 | 313.60 | 51.55 | 365.15 | 150.32 | S/L | 10.00 |
| 3795 | | KEYS, LOCKS-UNIT 1 | 12/01/10 | 960.06 | 0.00 | 0.00 | 584.06 | 96.01 | 680.07 | 279.99 | S/L | 10.00 |
| 3827 | | BIHL CENTER A/C REPAIR | 8/27/10 | 576.68 | 0.00 | 0.00 | 521.74 | 54.94 | 576.68 | 0.00 | S/L | 7.00 |
| 3836 | | HEAT PUMP-UNIT 5 & 6 | 10/18/10 | 5,508.00 | 0.00 | 0.00 | 3,396.60 | 550.80 | 3,947.40 | 1,560.60 | S/L | 10.00 |
| 3837 | | BATTERIES/WATER VALVE | 10/22/10 | 1,455.37 | 0.00 | 0.00 | 1,282.11 | 173.26 | 1,455.37 | 0.00 | S/L | 7.00 |
| 3852 | | MODEM CABLES | 11/01/10 | 74.99 | 0.00 | 0.00 | 46.25 | 7.50 | 53.75 | 21.24 | S/L | 10.00 |
| 3853 | | CONDENSATE PUMP | 11/05/10 | 608.38 | 0.00 | 0.00 | 375.18 | 60.84 | 436.02 | 172.36 | S/L | 10.00 |
| 3854 | | TV CABLE INSTALL | 10/27/10 | 4,255.00 | 0.00 | 0.00 | 2,623.92 | 425.50 | 3,049.42 | 1,205.58 | S/L | 10.00 |
| 3855 | | DISHWASHER BOOSTER HEATI | 10/26/10 | 700.00 | 0.00 | 0.00 | 431.67 | 70.00 | 501.67 | 198.33 | S/L | 10.00 |
| 3856 | | LIFE SAFETY CODE LOCKSETS | 10/26/10 | 321.49 | 0.00 | 0.00 | 198.26 | 32.15 | 230.41 | 91.08 | S/L | 10.00 |
| 3857 | | KEWANEE HEATING BOILERS | 10/27/10 | 4,423.50 | 0.00 | 0.00 | 2,727.82 | 442.35 | 3,170.17 | 1,253.33 | S/L | 10.00 |
| 3858 | | STEAM VALVE UNIT 4 | 11/08/10 | 1,419.44 | 0.00 | 0.00 | 875.30 | 141.94 | 1,017.24 | 402.20 | S/L | 10.00 |
| 3882 | | EMERGENCY GENERATOR CO | 12/20/10 | 1,702.50 | 0.00 | 0.00 | 1,021.50 | 170.25 | 1,191.75 | 510.75 | S/L | 10.00 |
| 3883 | | HORN/STROBE/GLASS DOOR | 12/13/10 | 1,146.65 | 0.00 | 0.00 | 697.58 | 114.67 | 812.25 | 334.40 | S/L | 10.00 |
| 3889 | | HOT WATER SOFTENER | 11/30/10 | 651.20 | 0.00 | 0.00 | 396.15 | 65.12 | 461.27 | 189.93 | S/L | 10.00 |
| 3897 | | HOT WATER SOFTNER | 1/10/11 | 2,780.00 | 0.00 | 0.00 | 1,668.00 | 278.00 | 1,946.00 | 834.00 | S/L | 10.00 |
| 3898 | | UNIT 4 RECEIVER CONTROLLE | 1/01/11 | 515.00 | 0.00 | 0.00 | 309.00 | 51.50 | 360.50 | 154.50 | S/L | 10.00 |
| 3913 | | ELEVATOR DOOR | 2/07/11 | 5,169.00 | 0.00 | 0.00 | 3,058.32 | 516.90 | 3,575.22 | 1,593.78 | S/L | 10.00 |
| 3914 | | VCT TILE, INSTALLATION | 2/17/11 | 1,040.75 | 0.00 | 0.00 | 867.30 | 148.68 | 1,015.98 | 24.77 | S/L | 7.00 |
| 3940 | | VALVE-RISER ROOM | 3/15/11 | 1,385.44 | 0.00 | 0.00 | 808.15 | 138.54 | 946.69 | 438.75 | S/L | 10.00 |
| 3941 | | 4 SMOKE DETECTORS | 2/28/11 | 529.50 | 0.00 | 0.00 | 308.88 | 52.95 | 361.83 | 167.67 | S/L | 10.00 |
| 3965 | | DINING ROOM AIR HANDLER ( | 4/11/11 | 2,539.15 | 0.00 | 0.00 | 1,460.04 | 253.92 | 1,713.96 | 825.19 | S/L | 10.00 |
| 3984 | | COOLING TOWER COIL | 5/25/11 | 21,844.62 | 0.00 | 0.00 | 12,196.57 | 2,184.46 | 14,381.03 | 7,463.59 | S/L | 10.00 |
| 3985 | | CHILLER ELECTRIC SWITCH | 5/27/11 | 1,638.90 | 0.00 | 0.00 | 915.05 | 163.89 | 1,078.94 | 559.96 | S/L | 10.00 |
| 3986 | | COOLING TOWER COIL FLANG | 5/27/11 | 679.38 | 0.00 | 0.00 | 379.33 | 67.94 | 447.27 | 232.11 | S/L | 10.00 |
| 4022 | | UPGRADE SPRINKLER SYSTEM | 7/13/11 | 911.90 | 0.00 | 0.00 | 501.55 | 91.19 | 592.74 | 319.16 | S/L | 10.00 |
| 4023 | | PIPE COIL IN COOLING TOWER | 6/01/11 | 5,940.00 | 0.00 | 0.00 | 3,316.50 | 594.00 | 3,910.50 | 2,029.50 | S/L | 10.00 |
| 4024 | | BY-PASS SUPPLY/RETURN LINI | 6/01/11 | 1,438.00 | 0.00 | 0.00 | 802.88 | 143.80 | 946.68 | 491.32 | S/L | 10.00 |
| 4040 | d | CARPET-ROOM 201 | 6/21/11 | 866.05 | 0.00 | 0.00 | 680.46 | 0.00 | 680.46 | 185.59 | S/L | 7.00 |
| 4041 | | VINYL FLOOR ROOM 621 | 7/21/11 | 1,442.00 | 0.00 | 0.00 | 1,115.83 | 206.00 | 1,321.83 | 120.17 | S/L | 7.00 |
| 4042 | | A/C REFRIGERANT REPAIR | 8/08/11 | 1,257.83 | 0.00 | 0.00 | 681.31 | 125.78 | 807.09 | 450.74 | S/L | 10.00 |
| 4085 | d | CARPET-ROOMS 208, 209 | 8/18/11 | 1,028.80 | 0.00 | 0.00 | 783.84 | 0.00 | 783.84 | 244.96 | S/L | 7.00 |
| 4111 | | FIRE ALARM RENOVATIONS | 9/12/11 | 2,637.54 | 0.00 | 0.00 | 1,406.67 | 263.75 | 1,670.42 | 967.12 | S/L | 10.00 |
| 4112 | | FIRE ALARM RENOVATIONS | 10/11/11 | 980.40 | 0.00 | 0.00 | 514.71 | 98.04 | 612.75 | 367.65 | S/L | 10.00 |
| 4113 | | 2 HEAT PUMPS UN 5 & 6 | 10/18/11 | 3,672.00 | 0.00 | 0.00 | 1,897.20 | 367.20 | 2,264.40 | 1,407.60 | S/L | 10.00 |
| 4137 | | CSCR MOTOR-AIR COMPRESSO | 11/08/11 | 338.28 | 0.00 | 0.00 | 174.79 | 33.83 | 208.62 | 129.66 | S/L | 10.00 |
| 4138 | | BOILER-SOLID STATE FRAME | 11/04/11 | 721.88 | 0.00 | 0.00 | 372.98 | 72.19 | 445.17 | 276.71 | S/L | 10.00 |
| 4139 | | HEAT PUMP A/C UNIT | 11/16/11 | 3,672.00 | 0.00 | 0.00 | 1,866.60 | 367.20 | 2,233.80 | 1,438.20 | S/L | 10.00 |
| 4140 | | HEAT EXCHANGE UNIT | 11/18/11 | 199.75 | 0.00 | 0.00 | 101.56 | 19.98 | 121.54 | 78.21 | S/L | 10.00 |
| 4164 | | HEAT EXCHANGER | 11/29/11 | 3,363.73 | 0.00 | 0.00 | 1,709.88 | 336.37 | 2,046.25 | 1,317.48 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)**

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | TURBINE PUMP | 12/01/11 | 789.85 | 0.00 | 0.00 | 401.53 | 78.99 | 480.52 | 309.33 | S/L | 10.00 |
| 4166 | ELEVATOR PARTS | 12/01/11 | 433.00 | 0.00 | 0.00 | 220.11 | 43.30 | 263.41 | 169.59 | S/L | 10.00 |
| 4167 | WALK-IN FREEZER KIT | 12/22/11 | 310.43 | 0.00 | 0.00 | 155.20 | 31.04 | 186.24 | 124.19 | S/L | 10.00 |
| 4301 | SIGNAGE | 2/22/12 | 643.01 | 0.00 | 0.00 | 310.78 | 64.30 | 375.08 | 267.93 | S/L | 10.00 |
| 4302 | HOT WATER BOILER PUMP | 3/12/12 | 1,098.90 | 0.00 | 0.00 | 531.14 | 109.89 | 641.03 | 457.87 | S/L | 10.00 |
| 4303 | UNIT 4 FIRE SPRINKLER PIPE | 3/28/12 | 1,391.32 | 0.00 | 0.00 | 660.87 | 139.13 | 800.00 | 591.32 | S/L | 10.00 |
| 4353 | A/C  SERVICE/REPAIR | 5/29/12 | 587.61 | 0.00 | 0.00 | 269.32 | 58.76 | 328.08 | 259.53 | S/L | 10.00 |
| 4393 | FIRE SPRINKLER MAIN DRAIN | 7/09/12 | 1,177.56 | 0.00 | 0.00 | 529.92 | 117.76 | 647.68 | 529.88 | S/L | 10.00 |
| 4420 | MAIN FIRE ALARM PANEL | 7/30/12 | 640.00 | 0.00 | 0.00 | 565.33 | 74.67 | 640.00 | 0.00 | S/L | 5.00 |
| 4421 | LAUNDRY A/C UNIT | 8/07/12 | 605.97 | 0.00 | 0.00 | 267.65 | 60.60 | 328.25 | 277.72 | S/L | 10.00 |
| 4458 | REPLACE ADMIN OFFICE A/C | 9/09/12 | 732.07 | 0.00 | 0.00 | 317.24 | 73.21 | 390.45 | 341.62 | S/L | 10.00 |
| 4488 | HOT WATER BOILER | 10/05/12 | 6,356.30 | 0.00 | 0.00 | 2,701.43 | 635.63 | 3,337.06 | 3,019.24 | S/L | 10.00 |
| 4517 | HOT WATER BOILER | 10/30/12 | 634.40 | 0.00 | 0.00 | 264.33 | 63.44 | 327.77 | 306.63 | S/L | 10.00 |
| 4518 | HOT WATER BOILER SERVICE | 11/02/12 | 2,121.97 | 0.00 | 0.00 | 884.17 | 212.20 | 1,096.37 | 1,025.60 | S/L | 10.00 |
| 4519 | BEAUTY SHOP HOT WAER HEA | 10/19/12 | 565.00 | 0.00 | 0.00 | 235.42 | 56.50 | 291.92 | 273.08 | S/L | 10.00 |
| 4520 | HOT WATER TEMPERING VALV | 10/24/12 | 1,423.06 | 0.00 | 0.00 | 592.96 | 142.31 | 735.27 | 687.79 | S/L | 10.00 |
| 4521 | EMERGENCY GENERATOR BAT | 11/17/12 | 575.96 | 0.00 | 0.00 | 235.20 | 57.60 | 292.80 | 283.16 | S/L | 10.00 |
| 4551 | PORTABLE A/C-ROOM 408 | 12/18/12 | 529.00 | 0.00 | 0.00 | 211.60 | 52.90 | 264.50 | 264.50 | S/L | 10.00 |
| 4552 | UN 5 DINING RM A/C COMPRES | 11/27/12 | 2,402.17 | 0.00 | 0.00 | 980.90 | 240.22 | 1,221.12 | 1,181.05 | S/L | 10.00 |
| 4629 | ROOM 629 A/C | 1/01/13 | 1,670.84 | 0.00 | 0.00 | 668.32 | 167.08 | 835.40 | 835.44 | S/L | 10.00 |
| 4630 | BAC COOLING TOWER PUMP | 2/05/13 | 1,078.85 | 0.00 | 0.00 | 422.56 | 107.89 | 530.45 | 548.40 | S/L | 10.00 |
| 4631 | HOT WATER TEMPERING VALV | 1/23/13 | 2,536.39 | 0.00 | 0.00 | 993.42 | 253.64 | 1,247.06 | 1,289.33 | S/L | 10.00 |
| 4632 | EMERGENCY  GENERATOR | 1/31/13 | 490.00 | 0.00 | 0.00 | 191.92 | 49.00 | 240.92 | 249.08 | S/L | 10.00 |
| 4633 | CAPITAL BE ELEC MOTOR | 2/11/13 | 402.91 | 0.00 | 0.00 | 157.80 | 40.29 | 198.09 | 204.82 | S/L | 10.00 |
| 4701 | CHILLER CONDENSER PUMP | 3/28/13 | 790.50 | 0.00 | 0.00 | 296.44 | 79.05 | 375.49 | 415.01 | S/L | 10.00 |
| 4725 | A/C REPAIR-IT SERVER | 4/15/13 | 339.78 | 0.00 | 0.00 | 182.02 | 48.54 | 230.56 | 109.22 | S/L | 7.00 |
| 4726 | CONTROLLER FOR CHILLER | 4/18/13 | 2,846.00 | 0.00 | 0.00 | 1,043.53 | 284.60 | 1,328.13 | 1,517.87 | S/L | 10.00 |
| 4727 | ROOM 223 A/C UNIT, OFFICE PI | 5/08/13 | 634.95 | 0.00 | 0.00 | 232.83 | 63.50 | 296.33 | 338.62 | S/L | 10.00 |
| 4728 | UNIT 2 ELEVATOR ROLLERS | 4/29/13 | 680.97 | 0.00 | 0.00 | 249.70 | 68.10 | 317.80 | 363.17 | S/L | 10.00 |
| 4753 | COMBUSTIBLE GAS LEAK DET | 5/28/13 | 437.63 | 0.00 | 0.00 | 156.81 | 43.76 | 200.57 | 237.06 | S/L | 10.00 |
| 4754 | CHILLER CONDENSOR SERVICE | 6/18/13 | 1,159.27 | 0.00 | 0.00 | 405.75 | 115.93 | 521.68 | 637.59 | S/L | 10.00 |
| 4755 | UNIT 2 FAMILY ROOM A/C | 6/25/13 | 795.89 | 0.00 | 0.00 | 278.56 | 79.59 | 358.15 | 437.74 | S/L | 10.00 |
| 4778 | STORAGE CONTAINTER | 6/21/13 | 847.38 | 0.00 | 0.00 | 296.59 | 84.74 | 381.33 | 466.05 | S/L | 10.00 |
| 4779 | SHAFT/BEARING-COOLING  TOV | 7/11/13 | 5,750.00 | 0.00 | 0.00 | 2,012.50 | 575.00 | 2,587.50 | 3,162.50 | S/L | 10.00 |
| 4807 | PUSH BARS FOR EXIT | 8/15/13 | 474.00 | 0.00 | 0.00 | 161.95 | 47.40 | 209.35 | 264.65 | S/L | 10.00 |
| 4808 | ENGINE  CONTROL-GENERATOI | 8/19/13 | 1,340.00 | 0.00 | 0.00 | 446.67 | 134.00 | 580.67 | 759.33 | S/L | 10.00 |
| 4809 | PUMP-BAR COOLING TOWER | 8/12/13 | 469.94 | 0.00 | 0.00 | 160.55 | 46.99 | 207.54 | 262.40 | S/L | 10.00 |
| 4846 | EGRESS  DEVICE/INSTALLATIO | 9/18/13 | 1,895.00 | 0.00 | 0.00 | 615.88 | 189.50 | 805.38 | 1,089.62 | S/L | 10.00 |
| 4847 | FIRE ALARM DIALER | 8/15/13 | 590.00 | 0.00 | 0.00 | 201.58 | 59.00 | 260.58 | 329.42 | S/L | 10.00 |
| 4848 | UNIT 5/6 A/C HOSE | 9/16/13 | 300.60 | 0.00 | 0.00 | 139.56 | 42.94 | 182.50 | 118.10 | S/L | 7.00 |
| 4917 | DELAYED EGRESS DEVICES-2 I | 10/08/13 | 3,790.00 | 0.00 | 0.00 | 1,231.75 | 379.00 | 1,610.75 | 2,179.25 | S/L | 10.00 |
| 4969 | EXTERIOR MOUNTABLE MAGN | 11/13/13 | 494.56 | 0.00 | 0.00 | 156.62 | 49.46 | 206.08 | 288.48 | S/L | 10.00 |
| 4970 | CHAPEL COMPRESSOR REPLAC | 11/06/13 | 2,173.94 | 0.00 | 0.00 | 688.40 | 217.39 | 905.79 | 1,268.15 | S/L | 10.00 |
| 4971 | TV'S,PHONES-UNIT 4 REHAB | 11/22/13 | 523.40 | 0.00 | 0.00 | 230.54 | 74.77 | 305.31 | 218.09 | S/L | 7.00 |
| 4972 | CHAPE A/C BREAKER SWITCH | 10/08/13 | 1,006.47 | 0.00 | 0.00 | 467.29 | 143.78 | 611.07 | 395.40 | S/L | 7.00 |
| 4974 | EDELAYED EGRESS DEVICE | 11/21/13 | 1,895.00 | 0.00 | 0.00 | 584.29 | 189.50 | 773.79 | 1,121.21 | S/L | 10.00 |
| 4986 | HW CIRCULATOR PUMP | 11/12/13 | 362.25 | 0.00 | 0.00 | 114.73 | 36.23 | 150.96 | 211.29 | S/L | 10.00 |
| 5145 | DELAYED EGRESS SYSTEM-UN | 10/17/13 | 1,895.00 | 0.00 | 0.00 | 600.08 | 189.50 | 789.58 | 1,105.42 | S/L | 10.00 |
| 5179 | BUILDING  EQUIPMENT | 12/01/13 | 1,160.82 | 0.00 | 0.00 | 357.91 | 116.08 | 473.99 | 686.83 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | |
| 5186 | | RETURNED  DISHWASHER | 2/04/14 | -323.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -323.19 | Memo | 0.00 |
| 5313 | | BREAKER-BIHL | 6/19/14 | 1,142.16 | 0.00 | 0.00 | 285.55 | 114.22 | 399.77 | 742.39 | S/L | 10.00 |
| 5314 | | SHOWER FAUCETS-UNIT 6 | 6/23/14 | 1,534.50 | 0.00 | 0.00 | 383.63 | 153.45 | 537.08 | 997.42 | S/L | 10.00 |
| 5315 | | SHOWER FAUCETS-UNIT 6 | 6/23/14 | 153.20 | 0.00 | 0.00 | 38.30 | 15.32 | 53.62 | 99.58 | S/L | 10.00 |
| 5389 | | ELEVATOR  REPAIRS | 8/28/14 | 15,603.00 | 0.00 | 0.00 | 3,640.70 | 1,560.30 | 5,201.00 | 10,402.00 | S/L | 10.00 |
| 5390 | | EMERGENCY  LIGHT | 8/13/14 | 600.75 | 0.00 | 0.00 | 145.19 | 60.08 | 205.27 | 395.48 | S/L | 10.00 |
| 5391 | | WATER HEATER REPAIRS | 8/15/14 | 1,878.40 | 0.00 | 0.00 | 453.95 | 187.84 | 641.79 | 1,236.61 | S/L | 10.00 |
| 5392 | | BATTERIES-ER LIGHT FIXTURE | 8/15/14 | 637.89 | 0.00 | 0.00 | 220.23 | 91.13 | 311.36 | 326.53 | S/L | 7.00 |
| 5414 | | 6 PENDANT, DEWERT, TRT FUN | 9/22/14 | 1,193.11 | 0.00 | 0.00 | 268.45 | 119.31 | 387.76 | 805.35 | S/L | 10.00 |
| 5415 | | TOP OVEN MAINTENANCE | 9/18/14 | 1,064.17 | 0.00 | 0.00 | 239.44 | 106.42 | 345.86 | 718.31 | S/L | 10.00 |
| 5430 | | CLIMATE MASTER MODEL CON | 10/03/14 | 3,810.00 | 0.00 | 0.00 | 857.25 | 381.00 | 1,238.25 | 2,571.75 | S/L | 10.00 |
| 5431 | | CLIMATE MASTER MODEL CON | 10/08/14 | 3,810.00 | 0.00 | 0.00 | 857.25 | 381.00 | 1,238.25 | 2,571.75 | S/L | 10.00 |
| 5447 | | COOLING TOWER PUMP | 10/08/14 | 1,394.00 | 0.00 | 0.00 | 313.65 | 139.40 | 453.05 | 940.95 | S/L | 10.00 |
| 5448 | | VENT STACK FILTER | 11/20/14 | 1,108.08 | 0.00 | 0.00 | 461.71 | 221.62 | 683.33 | 424.75 | S/L | 5.00 |
| 5449 | | STORAGE  CONTAINER | 10/31/14 | 939.80 | 0.00 | 0.00 | 407.25 | 187.96 | 595.21 | 344.59 | S/L | 5.00 |
| 5473 | | FLOORING-UNIT  #618 | 11/24/14 | 704.13 | 0.00 | 0.00 | 146.69 | 70.41 | 217.10 | 487.03 | S/L | 10.00 |
| 5474 | | FLOORING-UNIT  619/622 | 11/24/14 | 704.31 | 0.00 | 0.00 | 146.73 | 70.43 | 217.16 | 487.15 | S/L | 10.00 |
| 5475 | | FLOORING-UNIT  #625 | 11/24/14 | 704.31 | 0.00 | 0.00 | 146.73 | 70.43 | 217.16 | 487.15 | S/L | 10.00 |
| 5476 | | AMANA DIGISMART HVAC | 12/03/14 | 764.00 | 0.00 | 0.00 | 159.17 | 76.40 | 235.57 | 528.43 | S/L | 10.00 |
| 5477 | | KITCHEN  EQUIPMENT | 12/12/14 | 2,164.70 | 0.00 | 0.00 | 450.98 | 216.47 | 667.45 | 1,497.25 | S/L | 10.00 |
| 5579 | | 7000 BTU PTAC-FAMILY ROOM | 1/13/15 | 748.72 | 0.00 | 0.00 | 149.74 | 74.87 | 224.61 | 524.11 | S/L | 10.00 |
| 5592 | | BLOWER  HOUSING/WHEEL | 2/19/15 | 970.75 | 0.00 | 0.00 | 177.98 | 97.08 | 275.06 | 695.69 | S/L | 10.00 |
| 5625 | | INSTALL FIRE ALARM | 4/15/15 | 10,610.00 | 0.00 | 0.00 | 1,237.83 | 707.33 | 1,945.16 | 8,664.84 | S/L | 15.00 |
| 5821 | | CHAPEL HANDICAP DOOR | 6/15/15 | 1,315.00 | 0.00 | 0.00 | 208.21 | 131.50 | 339.71 | 975.29 | S/L | 10.00 |
| 5822 | | UNIT 6 SHOWER RM HVAC | 6/27/15 | 4,750.00 | 0.00 | 0.00 | 712.50 | 475.00 | 1,187.50 | 3,562.50 | S/L | 10.00 |
| 5845 | | FLOORING/CONEXES | 7/02/15 | 41,962.00 | 0.00 | 0.00 | 6,294.30 | 4,196.20 | 10,490.50 | 31,471.50 | S/L | 10.00 |
| 5846 | | UNIT 2 MAKE READY | 7/15/15 | 4,650.00 | 0.00 | 0.00 | 697.50 | 465.00 | 1,162.50 | 3,487.50 | S/L | 10.00 |
| 5847 | | NURSE CALL STATIONS | 7/30/15 | 3,050.00 | 0.00 | 0.00 | 432.08 | 305.00 | 737.08 | 2,312.92 | S/L | 10.00 |
| 5864 | | 3 A/C UNITS-UNIT 5,6 | 8/11/15 | 6,060.00 | 0.00 | 0.00 | 858.50 | 606.00 | 1,464.50 | 4,595.50 | S/L | 10.00 |
| 5877 | | COMPRESSORS ON CHILLERS | 8/25/15 | 9,850.00 | 0.00 | 0.00 | 1,313.33 | 985.00 | 2,298.33 | 7,551.67 | S/L | 10.00 |
| 5900 | | HEAT PUMP-OAKS DINING ROC | 10/27/15 | 2,932.00 | 0.00 | 0.00 | 342.07 | 293.20 | 635.27 | 2,296.73 | S/L | 10.00 |
| 5927 | | NETWORK EQ ADDITIONS | 11/13/15 | 1,725.00 | 0.00 | 0.00 | 402.50 | 345.00 | 747.50 | 977.50 | S/L | 5.00 |
| 5928 | | UNIT 5 & 6 A/C UNITS | 11/30/15 | 6,060.00 | 0.00 | 0.00 | 656.50 | 606.00 | 1,262.50 | 4,797.50 | S/L | 10.00 |
| 5954 | | ELECTRIC TILING KETTLE | 12/08/15 | 2,049.20 | 0.00 | 0.00 | 222.00 | 204.92 | 426.92 | 1,622.28 | S/L | 10.00 |
| 5955 | | REPLACE SPRINKLER SECTION | 9/08/15 | 1,183.74 | 0.00 | 0.00 | 157.83 | 118.37 | 276.20 | 907.54 | S/L | 10.00 |
| 5956 | | CARPET 510/513/515 | 12/21/15 | 4,213.11 | 0.00 | 0.00 | 421.31 | 421.31 | 842.62 | 3,370.49 | S/L | 10.00 |
| 5957 | | CIRCUIT BOARD-FIRE ALARM I | 12/31/15 | 2,725.00 | 0.00 | 0.00 | 389.29 | 389.29 | 778.58 | 1,946.42 | S/L | 7.00 |
| 5969 | | MAGLOCKS/CAMERAS  INSTAL | 1/08/15 | 1,425.86 | 0.00 | 0.00 | 285.18 | 142.59 | 427.77 | 998.09 | S/L | 10.00 |
| 6242 | | DOORS-C211 | 1/29/16 | 741.81 | 0.00 | 0.00 | 68.00 | 74.18 | 142.18 | 599.63 | S/L | 10.00 |
| 6250 | | HANBEL RETROFIT-CIRCUIT 2 | 2/24/16 | 31,683.75 | 0.00 | 0.00 | 2,640.31 | 3,168.38 | 5,808.69 | 25,875.06 | S/L | 10.00 |
| 6287 | | UNIT 5 BATHROOM ACCESSOR | 3/09/16 | 338.08 | 0.00 | 0.00 | 28.17 | 33.81 | 61.98 | 276.10 | S/L | 10.00 |
| 6288 | | UNIT 5 REMODEL | 3/08/16 | 253.56 | 0.00 | 0.00 | 21.13 | 25.36 | 46.49 | 207.07 | S/L | 10.00 |
| 6289 | | CARPET-UNIT 2D | 3/14/16 | 1,735.02 | 0.00 | 0.00 | 144.59 | 173.50 | 318.09 | 1,416.93 | S/L | 10.00 |
| 6290 | | CARPET-UNIT 2D | 3/14/16 | 1,762.89 | 0.00 | 0.00 | 146.91 | 176.29 | 323.20 | 1,439.69 | S/L | 10.00 |
| 6291 | | HAUL OFF BUILDING MATERIA | 3/05/16 | 425.00 | 0.00 | 0.00 | 35.42 | 42.50 | 77.92 | 347.08 | S/L | 10.00 |
| 6315 | | HANBEL COMPRESSOR | 3/29/16 | 10,561.25 | 0.00 | 0.00 | 792.09 | 1,056.13 | 1,848.22 | 8,713.03 | S/L | 10.00 |
| 6316 | | PAINT PROJECT #122 | 4/08/16 | 317.80 | 0.00 | 0.00 | 47.67 | 63.56 | 111.23 | 206.57 | S/L | 5.00 |
| 6317 | | SEWER DRAIN LINE | 2/26/16 | 1,502.50 | 0.00 | 0.00 | 125.21 | 150.25 | 275.46 | 1,227.04 | S/L | 10.00 |
| 6318 | | HERITAGE MAKE READY | 4/27/16 | 67.77 | 0.00 | 0.00 | 9.04 | 13.55 | 22.59 | 45.18 | S/L | 5.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BLDG  EQUIPMENT  (continued)** | | | | | | | | | |
| 6335 | | UNDER SLAB DRAIN LINE | 4/15/16 | 35.00 | 0.00 | 0.00 | 2.63 | 3.50 | 6.13 | 28.87 | S/L | 10.00 |
| 6336 | | UNDER SLAB DRAIN LINE | 4/25/16 | 1,342.50 | 0.00 | 0.00 | 89.50 | 134.25 | 223.75 | 1,118.75 | S/L | 10.00 |
| 6337 | | PAINT | 5/02/16 | 278.00 | 0.00 | 0.00 | 37.07 | 55.60 | 92.67 | 185.33 | S/L | 5.00 |
| 6338 | | PAINT | 5/04/16 | 273.00 | 0.00 | 0.00 | 36.40 | 54.60 | 91.00 | 182.00 | S/L | 5.00 |
| 6339 | | REMOVE BUILDUP IN PIPE LINI | 4/20/16 | 557.00 | 0.00 | 0.00 | 37.13 | 55.70 | 92.83 | 464.17 | S/L | 10.00 |
| 6340 | | CEILING TILES AND POLYSEAL | 4/21/16 | 1,436.70 | 0.00 | 0.00 | 95.78 | 143.67 | 239.45 | 1,197.25 | S/L | 10.00 |
| 6341 | | POWER GENERATOR RENTALS | 5/22/16 | 1,687.82 | 0.00 | 0.00 | 196.91 | 337.56 | 534.47 | 1,153.35 | S/L | 5.00 |
| 6360 | | CHILLER  REPAIR-LIGHTNING | 6/04/16 | 215.00 | 0.00 | 0.00 | 12.54 | 21.50 | 34.04 | 180.96 | S/L | 10.00 |
| 6361 | | ELECTRICAL-NEW GENERATOI | 6/20/16 | 19,837.00 | 0.00 | 0.00 | 991.85 | 1,983.70 | 2,975.55 | 16,861.45 | S/L | 10.00 |
| 6362 | | GENERATOR  SERVICE-LIGHTN | 6/02/16 | 957.65 | 0.00 | 0.00 | 55.86 | 95.77 | 151.63 | 806.02 | S/L | 10.00 |
| 6363 | | GENERATOR  RENTAL | 6/14/16 | 1,437.74 | 0.00 | 0.00 | 83.87 | 143.77 | 227.64 | 1,210.10 | S/L | 10.00 |
| 6364 | | EXCAVATION-CONCRETE  BEAI | 6/29/16 | 1,537.50 | 0.00 | 0.00 | 76.88 | 153.75 | 230.63 | 1,306.87 | S/L | 10.00 |
| 6365 | | EXCAVATION-CONCRETE  BEAI | 6/29/16 | 1,342.00 | 0.00 | 0.00 | 67.10 | 134.20 | 201.30 | 1,140.70 | S/L | 10.00 |
| 6366 | | HANBELL  COMPRESSOR | 6/30/16 | 25,695.00 | 0.00 | 0.00 | 1,284.75 | 2,569.50 | 3,854.25 | 21,840.75 | S/L | 10.00 |
| 6376 | | GENERATOR  RENTAL | 6/21/16 | 783.19 | 0.00 | 0.00 | 55.94 | 111.88 | 167.82 | 615.37 | S/L | 7.00 |
| 6377 | | SEWER LINE REPLACEMEN | 7/26/16 | 4,200.00 | 0.00 | 0.00 | 175.00 | 420.00 | 595.00 | 3,605.00 | S/L | 10.00 |
| 6378 | | SEWER LINE SMOKE TEST | 7/26/16 | 754.00 | 0.00 | 0.00 | 31.42 | 75.40 | 106.82 | 647.18 | S/L | 10.00 |
| 6396 | | REPLACE VFD ON COOLING TC | 8/09/16 | 7,247.00 | 0.00 | 0.00 | 301.96 | 724.70 | 1,026.66 | 6,220.34 | S/L | 10.00 |
| 6397 | | COOLING TOWER MODULE | 8/09/16 | 1,225.00 | 0.00 | 0.00 | 51.04 | 122.50 | 173.54 | 1,051.46 | S/L | 10.00 |
| 6398 | | COMPRESSOR  OIL, FILTER | 8/23/16 | 1,275.00 | 0.00 | 0.00 | 42.50 | 127.50 | 170.00 | 1,105.00 | S/L | 10.00 |
| 6410 | | 3 HEAT PUMPS-UNITS 5,6 | 1/01/16 | 6,060.00 | 0.00 | 0.00 | 606.00 | 606.00 | 1,212.00 | 4,848.00 | S/L | 10.00 |
| 6438 | | HEATING/COOLING  UNIT | 10/28/16 | 2,370.00 | 0.00 | 0.00 | 39.50 | 237.00 | 276.50 | 2,093.50 | S/L | 10.00 |
| 6461 | | PART  REPLACEMENT-UPGRAD | 11/17/16 | 1,220.94 | 0.00 | 0.00 | 10.17 | 122.09 | 132.26 | 1,088.68 | S/L | 10.00 |
| 6476 | | HOT WATER BOILER | 12/20/16 | 27,213.77 | 0.00 | 0.00 | 0.00 | 2,721.38 | 2,721.38 | 24,492.39 | S/L | 10.00 |
| 6477 | | ELECTRONIC DOOR EDGE | 12/28/16 | 1,220.94 | 0.00 | 0.00 | 0.00 | 122.09 | 122.09 | 1,098.85 | S/L | 10.00 |
| 6503 | | LAUNDRY BOILER | 2/24/16 | 27,415.00 | 0.00 | 0.00 | 2,284.58 | 2,741.50 | 5,026.08 | 22,388.92 | S/L | 10.00 |
| 6536 | | 3 SHORTED OUT CT TRANSFOI | 3/06/17 | 1,761.48 | 0.00c | 0.00 | 0.00 | 146.79 | 146.79 | 1,614.69 | S/L | 10.00 |
| 6537 | | FIRE ALARM SYSTEM REPAIR | 3/09/17 | 1,693.44 | 0.00c | 0.00 | 0.00 | 141.12 | 141.12 | 1,552.32 | S/L | 10.00 |
| 6538 | | HVAC UNIT FOR OAKS MED R( | 3/16/17 | 2,370.00 | 0.00c | 0.00 | 0.00 | 177.75 | 177.75 | 2,192.25 | S/L | 10.00 |
| 6539 | | HVAC=SPLIT SYSTEM COOLIN | 3/27/17 | 1,600.00 | 0.00c | 0.00 | 0.00 | 120.00 | 120.00 | 1,480.00 | S/L | 10.00 |
| 6568 | | GENERATOR REPAIR,CONTROL | 2/03/17 | 2,246.51 | 0.00c | 0.00 | 0.00 | 205.93 | 205.93 | 2,040.58 | S/L | 10.00 |
| 6591 | | BUFFER TANK-MECHANICAL R | 2/23/17 | 10,283.28 | 0.00c | 0.00 | 0.00 | 856.94 | 856.94 | 9,426.34 | S/L | 10.00 |
| 6592 | | COOLING TOWER REPLACEME | 5/21/17 | 2,061.36 | 0.00c | 0.00 | 0.00 | 120.25 | 120.25 | 1,941.11 | S/L | 10.00 |
| 6646 | | ELEVATOR PHONE UPGRADE | 9/21/17 | 1,121.40 | 0.00c | 0.00 | 0.00 | 28.04 | 28.04 | 1,093.36 | S/L | 10.00 |
| | | **EH-BLDG  EQUIPMENT** | | 1,962,568.58 | 0.00c | 0.00 | 1,379,341.81 | 120,534.64 | 1,499,876.45 | 462,692.13 | | |
| | | **\*Less:  Dispositions and Transfers** | | 34,804.47 | 0.00 | 0.00 | 33,991.46 | 0.00 | 33,991.46 | 813.01 | | |
| | | **Net EH-BLDG  EQUIPMENT** | | 1,927,764.11 | 0.00c | 0.00 | 1,345,350.35 | 120,534.64 | 1,465,884.99 | 461,879.12 | | |
| | | **Group:  EH-BUILDING(CHAPEL)** | | | | | | | | | | |
| 1458 | | CHAPEL  CONSTRUCTION | 5/01/01 | 476,633.62 | 0.00 | 0.00 | 191,468.13 | 12,221.37 | 203,689.50 | 272,944.12 | S/L | 39.00 |
| 1459 | | ENGINEERING, DESIGN, PLANS | 5/01/01 | 35,513.66 | 0.00 | 0.00 | 14,266.22 | 910.61 | 15,176.83 | 20,336.83 | S/L | 39.00 |
| 1460 | | MISC. PARTS, CONST. | 5/01/01 | 3,341.91 | 0.00 | 0.00 | 1,342.48 | 85.69 | 1,428.17 | 1,913.74 | S/L | 39.00 |
| 1461 | | 6 WALL LANTERNS, 7 HANGIN( | 5/01/01 | 6,068.00 | 0.00 | 0.00 | 4,753.27 | 303.40 | 5,056.67 | 1,011.33 | S/L | 20.00 |
| 1462 | | 100 CHAIRS | 5/01/01 | 13,913.33 | 0.00 | 0.00 | 13,913.33 | 0.00 | 13,913.33 | 0.00 | S/L | 10.00 |
| 1463 | | SOUND EQUIPMENT, SYSTEM | 5/01/01 | 21,666.00 | 0.00 | 0.00 | 21,666.00 | 0.00 | 21,666.00 | 0.00 | S/L | 10.00 |
| 1464 | | STAINED GLASS WINDOWS | 5/01/01 | 30,200.00 | 0.00 | 0.00 | 12,131.64 | 774.36 | 12,906.00 | 17,294.00 | S/L | 39.00 |
| 1465 | | STAINED GLASS WINDOWS | 5/01/01 | 3,939.19 | 0.00 | 0.00 | 1,582.34 | 101.00 | 1,683.34 | 2,255.85 | S/L | 39.00 |
| 1466 | | 88 KEY ORGAN | 5/01/01 | 2,125.00 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-BUILDING(CHAPEL)  (continued)** | | | | | | | | | |
| 1467 | | LIGHT FIXTURES | 5/01/01 | 10,484.02 | 0.00 | 0.00 | 8,212.47 | 524.20 | 8,736.67 | 1,747.35 | S/L | 20.00 |
| 1468 | | SIDEWALK, CONCRETE WORK | 5/01/01 | 13,682.50 | 0.00 | 0.00 | 10,718.03 | 684.13 | 11,402.16 | 2,280.34 | S/L | 20.00 |
| 1469 | | STEEL CROSS | 5/01/01 | 725.00 | 0.00 | 0.00 | 567.92 | 36.25 | 604.17 | 120.83 | S/L | 20.00 |
| 1470 | | LANDSCAPING | 5/01/01 | 2,652.00 | 0.00 | 0.00 | 2,077.40 | 132.60 | 2,210.00 | 442.00 | S/L | 20.00 |
| 1471 | | ELECTRICAL WORK | 5/01/01 | 4,224.40 | 0.00 | 0.00 | 1,697.01 | 108.32 | 1,805.33 | 2,419.07 | S/L | 39.00 |
| 1472 | | DESK & CREDENZA | 5/01/01 | 1,535.00 | 0.00 | 0.00 | 1,535.00 | 0.00 | 1,535.00 | 0.00 | S/L | 10.00 |
| 1473 | | FIRE EXTINGUISHERS, CABINE | 5/01/01 | 632.17 | 0.00 | 0.00 | 632.17 | 0.00 | 632.17 | 0.00 | S/L | 15.00 |
| 1474 | | MIRRORS | 5/01/01 | 178.30 | 0.00 | 0.00 | 178.30 | 0.00 | 178.30 | 0.00 | S/L | 10.00 |
| 1475 | | INSTALL TELEPHONES | 5/01/01 | 588.18 | 0.00 | 0.00 | 588.18 | 0.00 | 588.18 | 0.00 | S/L | 15.00 |
| 1476 | | FIRE ALARM SYSTEM | 5/01/01 | 1,651.04 | 0.00 | 0.00 | 1,293.28 | 82.55 | 1,375.83 | 275.21 | S/L | 20.00 |
| 1495 | | VINYL FLOOR COVERING | 5/15/01 | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 | 0.00 | S/L | 10.00 |
| 1496 | | CROSS, COMMUNION TABLE, C | 6/12/01 | 5,075.00 | 0.00 | 0.00 | 5,075.00 | 0.00 | 5,075.00 | 0.00 | S/L | 10.00 |
| 1497 | | FLAG SET | 5/25/01 | 353.70 | 0.00 | 0.00 | 353.70 | 0.00 | 353.70 | 0.00 | S/L | 10.00 |
| 1498 | | GLASS ON COLLAGE | 6/09/01 | 342.75 | 0.00 | 0.00 | 267.10 | 17.14 | 284.24 | 58.51 | S/L | 20.00 |
| 1499 | | COMMUNION TRAY, LAMPS | 6/06/01 | 750.57 | 0.00 | 0.00 | 750.57 | 0.00 | 750.57 | 0.00 | S/L | 10.00 |
| 1500 | | DVD PLAYER | 5/31/01 | 184.88 | 0.00 | 0.00 | 184.88 | 0.00 | 184.88 | 0.00 | S/L | 10.00 |
| 1501 | | MINI BLINDS | 5/30/01 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 15.00 |
| 1502 | | MULTI OPENING DISPLAY PICT | 5/30/01 | 1,226.26 | 0.00 | 0.00 | 1,226.26 | 0.00 | 1,226.26 | 0.00 | S/L | 15.00 |
| 1503 | | ADJUSTABLE CART | 6/01/01 | 149.99 | 0.00 | 0.00 | 149.99 | 0.00 | 149.99 | 0.00 | S/L | 10.00 |
| 1517 | | PARK BENCH | 6/01/01 | 239.18 | 0.00 | 0.00 | 239.18 | 0.00 | 239.18 | 0.00 | S/L | 10.00 |
| 1518 | | RECESSED LIGHT FIXTURE | 5/31/01 | 351.16 | 0.00 | 0.00 | 273.64 | 17.56 | 291.20 | 59.96 | S/L | 20.00 |
| 1519 | | MISC. SIGNAGE | 5/31/01 | 554.48 | 0.00 | 0.00 | 554.48 | 0.00 | 554.48 | 0.00 | S/L | 15.00 |
| 1536 | | CANDLESTICKS | 7/25/01 | 275.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 | 0.00 | S/L | 10.00 |
| 1537 | | BOOKSTAND | 7/29/01 | 175.00 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | S/L | 10.00 |
| 1570 | | GUTTER-CHAPEL | 9/07/01 | 163.35 | 0.00 | 0.00 | 163.35 | 0.00 | 163.35 | 0.00 | S/L | 10.00 |
| 1628 | | ALTAR SUPPLIES | 2/07/02 | 1,753.50 | 0.00 | 0.00 | 1,753.50 | 0.00 | 1,753.50 | 0.00 | S/L | 10.00 |
| 1893 | | OAK TABLE | 5/20/03 | 375.00 | 0.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 10.00 |
| 2694 | | CHAPEL  SUPPLIES | 7/31/06 | 479.36 | 0.00 | 0.00 | 479.36 | 0.00 | 479.36 | 0.00 | S/L | 10.00 |
| 3387 | | SOUND SYSTEM UPGRADE | 12/11/08 | 2,873.02 | 0.00 | 0.00 | 2,322.34 | 287.30 | 2,609.64 | 263.38 | S/L | 10.00 |
| 3388 | | SPEAKER  INSTALLATION | 12/20/08 | 1,086.00 | 0.00 | 0.00 | 868.80 | 108.60 | 977.40 | 108.60 | S/L | 10.00 |
| 4187 | | A/C, HEATER REPAIR | 1/04/12 | 694.54 | 0.00 | 0.00 | 347.25 | 69.45 | 416.70 | 277.84 | S/L | 10.00 |
| 4304 | | GAS VALVE REPLACEMENT-CI | 1/18/12 | 990.98 | 0.00 | 0.00 | 487.24 | 99.10 | 586.34 | 404.64 | S/L | 10.00 |
| 4634 | | CHAPEL A/C SERVICE | 1/01/13 | 415.49 | 0.00 | 0.00 | 166.20 | 41.55 | 207.75 | 207.74 | S/L | 10.00 |
| 4635 | | CHAPEL CEILING REPAIR | 2/26/13 | 2,900.00 | 0.00 | 0.00 | 1,111.67 | 290.00 | 1,401.67 | 1,498.33 | S/L | 10.00 |
| 4661 | | CHAPEL A/C THERMOSTAT | 3/20/13 | 564.78 | 0.00 | 0.00 | 211.80 | 56.48 | 268.28 | 296.50 | S/L | 10.00 |
| 5478 | | CHAPEL CHANNEL BROADCAS | 12/04/14 | 1,500.00 | 0.00 | 0.00 | 312.50 | 150.00 | 462.50 | 1,037.50 | S/L | 10.00 |
| 6521 | | SOUND SYSTEM LOOP | 2/07/17 | 1,558.89 | 0.00c | 0.00 | 0.00 | 142.90 | 142.90 | 1,415.99 | S/L | 10.00 |
| 6522 | | STONE MATERIALS | 2/27/17 | 188.85 | 0.00c | 0.00 | 0.00 | 15.74 | 15.74 | 173.11 | S/L | 10.00 |
| 6523 | | STONE MATERIALS | 2/27/17 | 2,540.56 | 0.00c | 0.00 | 0.00 | 211.71 | 211.71 | 2,328.85 | S/L | 10.00 |
| 6540 | | 10 GALLONS CHAPEL PAINT | 3/01/17 | 355.70 | 0.00c | 0.00 | 0.00 | 59.28 | 59.28 | 296.42 | S/L | 5.00 |
| 6541 | | PAINT FOR CHAPEL RESTORAT | 3/20/17 | 414.45 | 0.00c | 0.00 | 0.00 | 62.17 | 62.17 | 352.28 | S/L | 5.00 |
| 6542 | | MUD AND POPCORN CEILING T | 3/13/17 | 50.62 | 0.00c | 0.00 | 0.00 | 4.22 | 4.22 | 46.40 | S/L | 10.00 |
| 6543 | | LABOR FOR STONE WORK | 3/21/17 | 3,818.93 | 0.00c | 0.00 | 0.00 | 190.95 | 190.95 | 3,627.98 | S/L | 15.00 |
| 6544 | | HVAC DUCT CLEANING-CHAPE | 3/09/17 | 1,912.50 | 0.00c | 0.00 | 0.00 | 159.38 | 159.38 | 1,753.12 | S/L | 10.00 |
| 6545 | | PAINT FOR CHAPEL RESTORAT | 3/13/17 | 138.15 | 0.00c | 0.00 | 0.00 | 23.03 | 23.03 | 115.12 | S/L | 5.00 |
| 6546 | | CHAPEL ENTRANCE FLOORING | 3/21/17 | 1,238.44 | 0.00c | 0.00 | 0.00 | 92.88 | 92.88 | 1,145.56 | S/L | 10.00 |
| 6547 | | BATHROOM TILE INSTALL | 3/21/17 | 2,846.70 | 0.00c | 0.00 | 0.00 | 213.50 | 213.50 | 2,633.20 | S/L | 10.00 |
| 6548 | | 2 FAUCETS FOR CHAPEL REMO | 3/23/17 | 159.60 | 0.00c | 0.00 | 0.00 | 11.97 | 11.97 | 147.63 | S/L | 10.00 |
| 6549 | | LIFT RENTAL FOR CEILING CL | 3/10/17 | 512.46 | 0.00c | 0.00 | 0.00 | 85.41 | 85.41 | 427.05 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: EDEN HOME,INC. | Group: EH-BUILDING(CHAPEL)   (continued)** | | | | | | | | | | | |
| 6550 | | HEARING LOOP SYSTEM | 3/29/17 | 4,676.67 | 0.00c | 0.00 | 0.00 | 350.75 | 350.75 | 4,325.92 | S/L | 10.00 |
| 6569 | | CHAPEL CARPET/TILE | 2/11/07 | 17,991.89 | 0.00 | 0.00 | 0.00 | 1,799.19 | 1,799.19 | 16,192.70 | S/L | 10.00 |
| 6627 | | RESTROOM COUNTERTOP | 8/01/17 | 1,952.94 | 0.00c | 0.00 | 0.00 | 54.25 | 54.25 | 1,898.69 | S/L | 15.00 |
| | | **EH-BUILDING(CHAPEL)** | | 693,869.66 | 0.00c | 0.00 | 309,156.98 | 20,578.99 | 329,735.97 | 364,133.69 | | |
| **Group: EH-CHAPEL FURNISHINGS** | | | | | | | | | | | | |
| 3859 | | SOUND SYSTEM-CHAPEL | 11/16/10 | 2,944.94 | 0.00 | 0.00 | 1,791.48 | 294.49 | 2,085.97 | 858.97 | S/L | 10.00 |
| 3942 | | HEARING ASSIST SYSTEMT | 3/07/11 | 1,422.30 | 0.00 | 0.00 | 829.68 | 142.23 | 971.91 | 450.39 | S/L | 10.00 |
| 4522 | | AUDIO SYSTEM-CHAPEL | 10/22/12 | 3,446.43 | 0.00 | 0.00 | 1,436.00 | 344.64 | 1,780.64 | 1,665.79 | S/L | 10.00 |
| 4523 | | MONITOR CONTROL-CAMERA | 11/09/12 | 187.50 | 0.00 | 0.00 | 78.13 | 18.75 | 96.88 | 90.62 | S/L | 10.00 |
| 4625 | | TO RECONCILE- | 12/31/12 | 799.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 799.76 | Memo | |
| 4628 | | TO RECONCILE- | 12/31/12 | 205.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.56 | Memo | |
| 6570 | | CHAPEL-MEN'S BATHROOM DE | 3/25/17 | 140.70 | 0.00c | 0.00 | 0.00 | 10.55 | 10.55 | 130.15 | S/L | 10.00 |
| | | **EH-CHAPEL FURNISHINGS** | | 9,147.19 | 0.00c | 0.00 | 4,135.29 | 810.66 | 4,945.95 | 4,201.24 | | |
| **Group: EH-COMPUTER SYSTEM** | | | | | | | | | | | | |
| 1238 | d | WIRING, SMALL TOOLS-COMPU | 5/19/99 | 2,787.99 | 0.00 | 0.00 | 2,787.99 | 0.00 | 2,787.99 | 0.00 | S/L | 15.00 |
| 1253 | d | HP SCANNER | 12/01/99 | 460.00 | 0.00 | 0.00 | 460.00 | 0.00 | 460.00 | 0.00 | S/L | 5.00 |
| 1304 | d | DESKJET PRINTER | 7/03/00 | 89.99 | 0.00 | 0.00 | 89.99 | 0.00 | 89.99 | 0.00 | S/L | 5.00 |
| 1311 | | TRAVERSE & CRYSTAL REPOR | 5/10/00 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 5.00 |
| 1318 | | MICROSOFT LICENSE | 6/15/00 | 270.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | S/L | 5.00 |
| 1323 | d | PAYROLL TROUBLESHOOTING | 6/29/00 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 1324 | d | PROGRAM CODING AND TESTI | 6/29/00 | 2,700.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | S/L | 5.00 |
| 1351 | d | 2 DESKJET PRINTERS | 7/03/00 | 229.98 | 0.00 | 0.00 | 229.98 | 0.00 | 229.98 | 0.00 | S/L | 5.00 |
| 1353 | d | HARD DRIVE, MEMORY | 7/17/00 | 567.00 | 0.00 | 0.00 | 567.00 | 0.00 | 567.00 | 0.00 | S/L | 5.00 |
| 1354 | d | DATA FILE INITIALIZATION | 7/10/00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | S/L | 5.00 |
| 1392 | d | PAYROLL ENHANCEMENTS | 7/25/00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 5.00 |
| 1395 | d | PAYROLL INSTALLATION-ET | 10/17/00 | 1,014.00 | 0.00 | 0.00 | 1,014.00 | 0.00 | 1,014.00 | 0.00 | S/L | 5.00 |
| 1396 | d | NETWORK INSTALLATION | 9/17/00 | 1,155.00 | 0.00 | 0.00 | 1,155.00 | 0.00 | 1,155.00 | 0.00 | S/L | 5.00 |
| 1397 | d | PAYROLL INSTALLATION | 11/18/00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 1398 | d | 2 DESKJET PRINTERS | 12/07/00 | 139.86 | 0.00 | 0.00 | 139.86 | 0.00 | 139.86 | 0.00 | S/L | 5.00 |
| 1447 | d | DELL COMPUTER | 1/10/01 | 2,450.00 | 0.00 | 0.00 | 2,450.00 | 0.00 | 2,450.00 | 0.00 | S/L | 5.00 |
| 1448 | | DRUG INTERACTION SUPPORT | 1/01/01 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | Amort | 5.00 |
| 1449 | | SOFTWARE MODIFICATIONS-P | 1/15/01 | 1,437.50 | 0.00 | 0.00 | 1,437.50 | 0.00 | 1,437.50 | 0.00 | S/L | 5.00 |
| 1450 | | HP 4050 PRINTER | 2/06/01 | 1,135.77 | 0.00 | 0.00 | 1,135.77 | 0.00 | 1,135.77 | 0.00 | S/L | 5.00 |
| 1451 | | HP 4050 PRINTER | 2/06/01 | 1,199.98 | 0.00 | 0.00 | 1,199.98 | 0.00 | 1,199.98 | 0.00 | S/L | 5.00 |
| 1453 | | TRAINING-MEDICAL RECORDS | 2/28/01 | 1,774.51 | 0.00 | 0.00 | 1,774.51 | 0.00 | 1,774.51 | 0.00 | S/L | 5.00 |
| 1454 | | PROGRAM TESTING AND CODI | 3/21/01 | 2,477.01 | 0.00 | 0.00 | 2,477.01 | 0.00 | 2,477.01 | 0.00 | S/L | 5.00 |
| 1455 | d | TELEPHONE SUPPORT | 3/31/01 | 154.46 | 0.00 | 0.00 | 154.46 | 0.00 | 154.46 | 0.00 | S/L | 5.00 |
| 1456 | d | REFIT NETWORK CARDS | 4/06/01 | 245.00 | 0.00 | 0.00 | 245.00 | 0.00 | 245.00 | 0.00 | S/L | 5.00 |
| 1457 | d | TEST SYSTEM | 1/19/01 | 820.00 | 0.00 | 0.00 | 820.00 | 0.00 | 820.00 | 0.00 | S/L | 5.00 |
| 1564 | d | SYMBOL PALM UNIT | 10/01/01 | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 | 580.00 | 0.00 | S/L | 5.00 |
| 1583 | d | EXEC NT W/2K SERVER | 12/19/01 | 510.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | S/L | 5.00 |
| 1584 | d | PAYROLL LINK TO ADP | 12/12/01 | 1,508.74 | 0.00 | 0.00 | 1,508.74 | 0.00 | 1,508.74 | 0.00 | S/L | 5.00 |
| 1594 | d | HP LJ4100 PRINTER | 1/15/02 | 1,127.58 | 0.00 | 0.00 | 1,127.58 | 0.00 | 1,127.58 | 0.00 | S/L | 5.00 |
| 1595 | d | DELL GX240 COMPUTER SYSTE | 1/13/02 | 985.00 | 0.00 | 0.00 | 985.00 | 0.00 | 985.00 | 0.00 | S/L | 5.00 |
| 1624 | d | KRONOS BRIDGE TO ADP | 1/30/02 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 5.00 |
| 1625 | d | MODEM | 2/19/02 | 343.72 | 0.00 | 0.00 | 343.72 | 0.00 | 343.72 | 0.00 | S/L | 5.00 |

FYE: 12/31/2017

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-COMPUTER SYSTEM** (continued) | | | | | | | | | |
| 1626 | d | KRONOS BRIDGE TO ADP | 2/19/02 | 375.00 | 0.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 5.00 |
| 1627 | d | DESKJET 960 PRINTER | 3/15/02 | 279.97 | 0.00 | 0.00 | 279.97 | 0.00 | 279.97 | 0.00 | S/L | 5.00 |
| 1663 | d | UPGRADE, INTERFACE W/ADP | 6/18/02 | 10,405.00 | 0.00 | 0.00 | 10,405.00 | 0.00 | 10,405.00 | 0.00 | S/L | 5.00 |
| 1664 | d | SYSTEM TRAINING | 7/12/02 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | S/L | 5.00 |
| 1665 | d | EQUIP SWITCH FOR UPGRADE | 7/17/02 | 104.25 | 0.00 | 0.00 | 104.25 | 0.00 | 104.25 | 0.00 | S/L | 5.00 |
| 1666 | d | EQUIP FOR UPGRADE | 7/25/02 | 447.47 | 0.00 | 0.00 | 447.47 | 0.00 | 447.47 | 0.00 | S/L | 5.00 |
| 1667 | d | INTEL SYSTEM-INTERFACE | 7/23/02 | 1,202.00 | 0.00 | 0.00 | 1,202.00 | 0.00 | 1,202.00 | 0.00 | S/L | 5.00 |
| 1668 | d | BATTERY UPGRADE | 7/30/02 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | 169.99 | 0.00 | S/L | 5.00 |
| 1680 | d | NETWORK SWITCHES | 8/09/02 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 5.00 |
| 1688 | d | NETWORK INTERFACE | 9/24/02 | 124.75 | 0.00 | 0.00 | 124.75 | 0.00 | 124.75 | 0.00 | S/L | 5.00 |
| 1703 | | SOFTWARE MAINT, DRUG DAT | 10/25/02 | 656.00 | 0.00 | 0.00 | 656.00 | 0.00 | 656.00 | 0.00 | S/L | 5.00 |
| 1704 | d | SOFTWARE MAINT. FEE | 10/25/02 | 192.00 | 0.00 | 0.00 | 192.00 | 0.00 | 192.00 | 0.00 | S/L | 5.00 |
| 1705 | d | NETWORK PRINTER | 10/20/02 | 1,503.93 | 0.00 | 0.00 | 1,503.93 | 0.00 | 1,503.93 | 0.00 | S/L | 5.00 |
| 1725 | d | NETCABLE | 11/01/02 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 5.00 |
| 1726 | d | MODEM | 11/12/02 | 93.42 | 0.00 | 0.00 | 93.42 | 0.00 | 93.42 | 0.00 | S/L | 5.00 |
| 1727 | d | SOFTWARE TRAINING | 11/15/02 | 1,316.91 | 0.00 | 0.00 | 1,316.91 | 0.00 | 1,316.91 | 0.00 | S/L | 5.00 |
| 1755 | | SOFTWARE LICENSES | 12/13/02 | 3,966.00 | 0.00 | 0.00 | 3,966.00 | 0.00 | 3,966.00 | 0.00 | S/L | 5.00 |
| 1756 | | ACCOUNTING SOFTWARE ALL | 12/12/02 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 5.00 |
| 1762 | | COMPUTER TRAINING SOFTW/ | 1/28/03 | 1,167.33 | 0.00 | 0.00 | 1,167.33 | 0.00 | 1,167.33 | 0.00 | S/L | 5.00 |
| 1763 | | COMPUTER TRAINING SOFTW/ | 1/28/03 | 287.00 | 0.00 | 0.00 | 287.00 | 0.00 | 287.00 | 0.00 | S/L | 5.00 |
| 1829 | | TRUST FUNDS SOFTWARE | 6/10/03 | 287.00 | 0.00 | 0.00 | 287.00 | 0.00 | 287.00 | 0.00 | S/L | 5.00 |
| 1840 | d | DELL HARDWARE | 7/30/03 | 1,070.00 | 0.00 | 0.00 | 1,070.00 | 0.00 | 1,070.00 | 0.00 | S/L | 5.00 |
| 1841 | | SOFTWARE | 7/31/03 | 2,157.00 | 0.00 | 0.00 | 2,157.00 | 0.00 | 2,157.00 | 0.00 | S/L | 5.00 |
| 1877 | | SOFTWARE-AMERICAN HEALT | 11/14/02 | 56,011.00 | 0.00 | 0.00 | 56,011.00 | 0.00 | 56,011.00 | 0.00 | S/L | 3.00 |
| 1914 | d | PRINTER | 10/20/03 | 189.60 | 0.00 | 0.00 | 189.60 | 0.00 | 189.60 | 0.00 | S/L | 5.00 |
| 1946 | d | 10 DELL COMPUTERS | 11/01/03 | 9,589.00 | 0.00 | 0.00 | 9,589.00 | 0.00 | 9,589.00 | 0.00 | S/L | 5.00 |
| 1947 | d | DELL 3200MP PROJECTOR | 11/01/03 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 5.00 |
| 1948 | d | WINDOWS XP SOFTWARE | 11/01/03 | 414.67 | 0.00 | 0.00 | 414.67 | 0.00 | 414.67 | 0.00 | S/L | 3.00 |
| 1949 | d | 3 DELL LATITUDE NOTEBOOK! | 11/01/03 | 6,046.95 | 0.00 | 0.00 | 6,046.95 | 0.00 | 6,046.95 | 0.00 | S/L | 5.00 |
| 1950 | d | COMPUTER DOC. FEE | 11/01/03 | 87.40 | 0.00 | 0.00 | 87.40 | 0.00 | 87.40 | 0.00 | S/L | 5.00 |
| 1965 | d | 3 NOTEBOOK SECURITY KITS | 11/12/03 | 406.22 | 0.00 | 0.00 | 406.22 | 0.00 | 406.22 | 0.00 | S/L | 5.00 |
| 1966 | d | TIMECLOCK BADGING SOFTW/ | 11/05/03 | 8,320.00 | 0.00 | 0.00 | 8,320.00 | 0.00 | 8,320.00 | 0.00 | S/L | 3.00 |
| 1984 | d | POWER EDGE FILE SERVERS | 8/31/03 | 6,275.00 | 0.00 | 0.00 | 6,275.00 | 0.00 | 6,275.00 | 0.00 | S/L | 5.00 |
| 1985 | d | 5 OPTIPLEX GX260D COMPUTE | 8/31/03 | 4,810.00 | 0.00 | 0.00 | 4,810.00 | 0.00 | 4,810.00 | 0.00 | S/L | 5.00 |
| 1986 | d | OPTIPLEX GX260T COMPUTER | 8/31/03 | 1,649.00 | 0.00 | 0.00 | 1,649.00 | 0.00 | 1,649.00 | 0.00 | S/L | 5.00 |
| 1987 | | LTC SOFTWARE | 8/31/03 | 3,917.00 | 0.00 | 0.00 | 3,917.00 | 0.00 | 3,917.00 | 0.00 | S/L | 3.00 |
| 1988 | | DATA COLLECTION TERMINAL | 8/31/03 | 2,206.00 | 0.00 | 0.00 | 2,206.00 | 0.00 | 2,206.00 | 0.00 | S/L | 5.00 |
| 1989 | d | 13 OPTIPLEX GX260D COMPUT | 8/31/03 | 12,942.39 | 0.00 | 0.00 | 12,942.39 | 0.00 | 12,942.39 | 0.00 | S/L | 5.00 |
| 1991 | | CHARITY WINDOWS SOFTWAR | 8/31/03 | 2,474.62 | 0.00 | 0.00 | 2,474.62 | 0.00 | 2,474.62 | 0.00 | S/L | 3.00 |
| 1992 | | CABLE INSTALLATION-COMPU | 8/31/03 | 5,844.20 | 0.00 | 0.00 | 5,844.20 | 0.00 | 5,844.20 | 0.00 | S/L | 5.00 |
| 1997 | d | INTERNET COMPUTER INSTAL | 1/14/04 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 5.00 |
| 2100 | d | COMPUTER UPGRADE | 8/02/04 | 340.80 | 0.00 | 0.00 | 340.80 | 0.00 | 340.80 | 0.00 | S/L | 5.00 |
| 2207 | | FLAT SCREENS | 1/01/05 | 1,175.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 | 0.00 | S/L | 5.00 |
| 2208 | | COMPUTER | 1/01/05 | 920.15 | 0.00 | 0.00 | 920.15 | 0.00 | 920.15 | 0.00 | S/L | 5.00 |
| 2257 | d | FILE SERVER | 1/16/05 | 2,463.80 | 0.00 | 0.00 | 2,463.80 | 0.00 | 2,463.80 | 0.00 | S/L | 5.00 |
| 2258 | | WINDOWS, SERVER | 1/18/05 | 499.45 | 0.00 | 0.00 | 499.45 | 0.00 | 499.45 | 0.00 | S/L | 5.00 |
| 2259 | | 3 FLAT MONITORS | 1/17/05 | 699.00 | 0.00 | 0.00 | 699.00 | 0.00 | 699.00 | 0.00 | S/L | 5.00 |
| 2315 | | COMPUTER CART | 4/19/05 | 152.99 | 0.00 | 0.00 | 152.99 | 0.00 | 152.99 | 0.00 | S/L | 10.00 |
| 2342 | d | SOFTWARE | 3/29/05 | 253.99 | 0.00 | 0.00 | 253.99 | 0.00 | 253.99 | 0.00 | S/L | 3.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-COMPUTER SYSTEM (continued)** | | | | | | | | | |
| 2370 | d | BADGE PRINTER | 6/04/05 | 2,595.82 | 0.00 | 0.00 | 2,595.82 | 0.00 | 2,595.82 | 0.00 | S/L | 5.00 |
| 2389 | d | COMPUTER-LATITUDE | 6/26/05 | 2,075.00 | 0.00 | 0.00 | 2,075.00 | 0.00 | 2,075.00 | 0.00 | S/L | 5.00 |
| 2459 | d | 2 PRINTERS | 1/01/06 | 349.98 | 0.00 | 0.00 | 349.98 | 0.00 | 349.98 | 0.00 | S/L | 5.00 |
| 2497 | d | MONITOR, DOCKING STATION | 2/02/06 | 405.64 | 0.00 | 0.00 | 405.64 | 0.00 | 405.64 | 0.00 | S/L | 5.00 |
| 2498 | | LAPTOP | 2/08/06 | 1,669.00 | 0.00 | 0.00 | 1,669.00 | 0.00 | 1,669.00 | 0.00 | S/L | 5.00 |
| 2499 | d | EXTERNAL DRIVE | 2/28/06 | 279.99 | 0.00 | 0.00 | 279.99 | 0.00 | 279.99 | 0.00 | S/L | 5.00 |
| 2655 | d | DELL LATITUDE COMPUTER | 6/08/06 | 1,719.00 | 0.00 | 0.00 | 1,719.00 | 0.00 | 1,719.00 | 0.00 | S/L | 5.00 |
| 2678 | d | CABLING FOR COMPUTERS | 1/01/07 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 | 795.00 | 0.00 | S/L | 5.00 |
| 2679 | | COMPUTER EXTENSIONS | 1/01/07 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | S/L | 5.00 |
| 2683 | | CABLING-PRIVATE  NETWORK | 1/01/07 | 365.97 | 0.00 | 0.00 | 365.97 | 0.00 | 365.97 | 0.00 | S/L | 5.00 |
| 2724 | | PROJECTOR | 7/17/06 | 2,399.20 | 0.00 | 0.00 | 2,399.20 | 0.00 | 2,399.20 | 0.00 | S/L | 5.00 |
| 2725 | | CEILING MOUNT KIT | 7/12/06 | 119.20 | 0.00 | 0.00 | 119.20 | 0.00 | 119.20 | 0.00 | S/L | 5.00 |
| 2805 | | COMPUTER  CONNECTIONS | 11/30/06 | 467.57 | 0.00 | 0.00 | 467.57 | 0.00 | 467.57 | 0.00 | S/L | 5.00 |
| 2855 | | SMART UPS | 1/22/07 | 459.00 | 0.00 | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | S/L | 5.00 |
| 2910 | | NETWORK/PHONES/MODEM | 11/01/07 | 1,050.50 | 0.00 | 0.00 | 1,050.50 | 0.00 | 1,050.50 | 0.00 | S/L | 5.00 |
| 2926 | | COMPUTER  SYSTEM | 3/02/07 | 2,011.00 | 0.00 | 0.00 | 2,011.00 | 0.00 | 2,011.00 | 0.00 | S/L | 5.00 |
| 2927 | | SERVER DRIVE, PROCESSOR | 4/09/07 | 3,199.00 | 0.00 | 0.00 | 3,199.00 | 0.00 | 3,199.00 | 0.00 | S/L | 5.00 |
| 2942 | d | MOVE PHONES AND MODEMS | 11/01/07 | 162.50 | 0.00 | 0.00 | 162.50 | 0.00 | 162.50 | 0.00 | S/L | 5.00 |
| 2943 | d | MOVE PHONES AND MODEMS- | 11/01/07 | 65.00 | 0.00 | 0.00 | 65.00 | 0.00 | 65.00 | 0.00 | S/L | 5.00 |
| 2974 | d | MODEM-RILEY | 11/01/07 | 71.95 | 0.00 | 0.00 | 71.95 | 0.00 | 71.95 | 0.00 | S/L | 5.00 |
| 3111 | | RACK SHELF | 10/02/07 | 184.99 | 0.00 | 0.00 | 171.12 | 13.87 | 184.99 | 0.00 | S/L | 10.00 |
| 3150 | d | SOFTWARE-GRAYBAR  LEASE | 10/01/07 | 26,503.00 | 0.00 | 0.00 | 26,503.00 | 0.00 | 26,503.00 | 0.00 | S/L | 5.00 |
| 3151 | d | COMPUTER  EQUIPMENT-GRAY | 10/01/07 | 41,379.80 | 0.00 | 0.00 | 41,379.80 | 0.00 | 41,379.80 | 0.00 | S/L | 5.00 |
| 3159 | | 2 FILE CABINETS | 1/01/08 | 759.98 | 0.00 | 0.00 | 684.00 | 75.98 | 759.98 | 0.00 | S/L | 10.00 |
| 3174 | | CPU STANDS | 2/26/08 | 314.79 | 0.00 | 0.00 | 278.07 | 31.48 | 309.55 | 5.24 | S/L | 10.00 |
| 3175 | | MEMORY  MODULES | 2/28/08 | 629.70 | 0.00 | 0.00 | 629.70 | 0.00 | 629.70 | 0.00 | S/L | 5.00 |
| 3194 | | 2 COMPUTER SYSTEMS | 2/24/08 | 3,292.00 | 0.00 | 0.00 | 3,292.00 | 0.00 | 3,292.00 | 0.00 | S/L | 5.00 |
| 3304 | | COMPUTER(JULY) | 6/30/08 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 | 0.00 | S/L | 5.00 |
| 3306 | d | COMPUTER  ADDITIONS-GRAYE | 3/01/08 | 4,178.30 | 0.00 | 0.00 | 4,178.30 | 0.00 | 4,178.30 | 0.00 | S/L | 5.00 |
| 3307 | d | SOFTWARE  ADDITIONS-GRAYE | 3/01/08 | 1,720.00 | 0.00 | 0.00 | 1,720.00 | 0.00 | 1,720.00 | 0.00 | S/L | 5.00 |
| 3326 | | 2 COMPUTER SYSTEMS | 7/09/08 | 1,720.00 | 0.00 | 0.00 | 1,720.00 | 0.00 | 1,720.00 | 0.00 | S/L | 5.00 |
| 3389 | | COMPUTER  MEMORY | 12/03/08 | 617.54 | 0.00 | 0.00 | 617.54 | 0.00 | 617.54 | 0.00 | S/L | 5.00 |
| 3458 | | COMPUTER  LAPTOPS | 4/16/09 | 2,641.10 | 0.00 | 0.00 | 2,641.10 | 0.00 | 2,641.10 | 0.00 | S/L | 5.00 |
| 3485 | | CFO DESKTOP SYSTEM | 6/24/09 | 806.18 | 0.00 | 0.00 | 806.18 | 0.00 | 806.18 | 0.00 | S/L | 5.00 |
| 3508 | | WIDE SCREEN/SOUND BAR | 7/12/09 | 173.00 | 0.00 | 0.00 | 173.00 | 0.00 | 173.00 | 0.00 | S/L | 5.00 |
| 3527 | | COMPUTE  EQUIPMENT | 8/23/09 | 1,479.50 | 0.00 | 0.00 | 1,479.50 | 0.00 | 1,479.50 | 0.00 | S/L | 5.00 |
| 3551 | d | CEO COMPUTER SYSTEM | 10/01/09 | 944.24 | 0.00 | 0.00 | 944.24 | 0.00 | 944.24 | 0.00 | S/L | 5.00 |
| 3552 | d | CEO COMPUTER KEYBOARD/M | 10/01/09 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 80.00 | 0.00 | S/L | 5.00 |
| 3579 | | COMPUTER PROCESSOR-UN 1 | 11/10/09 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | S/L | 5.00 |
| 3580 | | SERVER MEMORY | 11/10/09 | 244.97 | 0.00 | 0.00 | 244.97 | 0.00 | 244.97 | 0.00 | S/L | 5.00 |
| 3613 | | COLOR PRINTER | 11/17/09 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 5.00 |
| 3690 | | CE--TOSHIBA LAPTOP | 2/20/10 | 1,099.99 | 0.00 | 0.00 | 1,099.99 | 0.00 | 1,099.99 | 0.00 | S/L | 5.00 |
| 3710 | | 2 EXTERNAL HARDDRIVES | 3/20/10 | 299.98 | 0.00 | 0.00 | 299.98 | 0.00 | 299.98 | 0.00 | S/L | 5.00 |
| 3754 | | LYNKSYS A. SWITCH | 5/06/10 | 334.67 | 0.00 | 0.00 | 334.67 | 0.00 | 334.67 | 0.00 | S/L | 5.00 |
| 3755 | | BATTERY BACKUP SYSTEM | 5/15/10 | 888.43 | 0.00 | 0.00 | 888.43 | 0.00 | 888.43 | 0.00 | S/L | 5.00 |
| 3794 | d | COMPUTER NETWORK-UNIT 1 | 12/01/10 | 264.10 | 0.00 | 0.00 | 264.10 | 0.00 | 264.10 | 0.00 | S/L | 5.00 |
| 3797 | | BACK UP BATTERIES | 7/15/10 | 394.90 | 0.00 | 0.00 | 394.90 | 0.00 | 394.90 | 0.00 | S/L | 2.00 |
| 3798 | | SOFTWARE | 6/25/10 | 535.50 | 0.00 | 0.00 | 535.50 | 0.00 | 535.50 | 0.00 | S/L | 3.00 |
| 3819 | | BATTERY BACKUPS-ENV. SVCS | 8/02/10 | 319.92 | 0.00 | 0.00 | 319.92 | 0.00 | 319.92 | 0.00 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-COMPUTER SYSTEM (continued)** | | | | | | | | | |
| 3838 | | 20 MODEMS | 10/22/10 | 989.80 | 0.00 | 0.00 | 989.80 | 0.00 | 989.80 | 0.00 | S/L | 5.00 |
| 3987 | | CEO BB PLAYBOOK | 5/20/11 | 499.99 | 0.00 | 0.00 | 499.99 | 0.00 | 499.99 | 0.00 | S/L | 5.00 |
| 3988 | | 3 FLAT MONITORS | 5/20/11 | 345.27 | 0.00 | 0.00 | 345.27 | 0.00 | 345.27 | 0.00 | S/L | 5.00 |
| 4043 | | 4 20" FLAT SCREENS | 9/08/11 | 359.66 | 0.00 | 0.00 | 359.66 | 0.00 | 359.66 | 0.00 | S/L | 5.00 |
| 4086 | | 20" LCD | 8/10/11 | 359.96 | 0.00 | 0.00 | 359.96 | 0.00 | 359.96 | 0.00 | S/L | 5.00 |
| 4114 | | 2 PAYROLL TERMINALS-TIME ( | 10/29/11 | 3,818.50 | 0.00 | 0.00 | 3,818.50 | 0.00 | 3,818.50 | 0.00 | S/L | 5.00 |
| 4115 | | 5 HP 20" FLAT PANELS | 8/11/11 | 450.25 | 0.00 | 0.00 | 450.25 | 0.00 | 450.25 | 0.00 | S/L | 5.00 |
| 4116 | | 64 BIT TOWER FOR CFO | 10/02/11 | 852.00 | 0.00 | 0.00 | 852.00 | 0.00 | 852.00 | 0.00 | S/L | 5.00 |
| 4188 | | IPAD | 1/10/12 | 729.99 | 0.00 | 0.00 | 729.99 | 0.00 | 729.99 | 0.00 | S/L | 5.00 |
| 4354 | | COMPUTER PARTS | 6/07/12 | 387.92 | 0.00 | 0.00 | 355.58 | 32.34 | 387.92 | 0.00 | S/L | 5.00 |
| 4394 | | 20" FP DISPLAY,SOUNDBAR | 6/07/12 | 210.67 | 0.00 | 0.00 | 193.10 | 17.57 | 210.67 | 0.00 | S/L | 5.00 |
| 4395 | | CRT STAND & E-PORT | 6/08/12 | 223.19 | 0.00 | 0.00 | 204.60 | 18.59 | 223.19 | 0.00 | S/L | 5.00 |
| 4396 | | E5520 LAPTOP | 6/14/12 | 1,061.94 | 0.00 | 0.00 | 973.45 | 88.49 | 1,061.94 | 0.00 | S/L | 5.00 |
| 4422 | | BACK UP POWER SUPPLIES | 8/07/12 | 509.93 | 0.00 | 0.00 | 450.45 | 59.48 | 509.93 | 0.00 | S/L | 5.00 |
| 4423 | | 4 ACER LED DISPLAYS/MONIT( | 8/28/12 | 359.96 | 0.00 | 0.00 | 311.96 | 48.00 | 359.96 | 0.00 | S/L | 5.00 |
| 4553 | | COMPUTER MEMORY UPGRAD | 12/14/12 | 439.92 | 0.00 | 0.00 | 359.25 | 80.67 | 439.92 | 0.00 | S/L | 5.00 |
| 4662 | | GATEWAY  SECURITY | 3/06/13 | 3,077.32 | 0.00 | 0.00 | 3,077.32 | 0.00 | 3,077.32 | 0.00 | S/L | 2.00 |
| 4849 | | VARIOUS COMPUTER EQUIP | 9/15/13 | 4,757.50 | 0.00 | 0.00 | 3,171.67 | 951.50 | 4,123.17 | 634.33 | S/L | 5.00 |
| 4975 | | 2 CISCO POE SWITHCES-IT ROC | 10/18/13 | 3,550.00 | 0.00 | 0.00 | 2,248.33 | 710.00 | 2,958.33 | 591.67 | S/L | 5.00 |
| 4976 | | SEARS IT EQUIP | 9/22/13 | 3,649.96 | 0.00 | 0.00 | 2,372.47 | 729.99 | 3,102.46 | 547.50 | S/L | 5.00 |
| 4977 | | TELECOM EQUIP | 10/22/13 | 1,724.80 | 0.00 | 0.00 | 1,092.37 | 344.96 | 1,437.33 | 287.47 | S/L | 5.00 |
| 5027 | | AOD SOFTWARE | 8/06/13 | 62,275.90 | 0.00 | 0.00 | 42,555.20 | 12,455.18 | 55,010.38 | 7,265.52 | S/L | 5.00 |
| 5187 | | HR PAYROLL SOFTWARE | 2/27/14 | 22,732.50 | 0.00 | 0.00 | 12,881.75 | 4,546.50 | 17,428.25 | 5,304.25 | S/L | 5.00 |
| 5224 | | COMPUTER HARDDRIVES | 4/16/14 | 659.88 | 0.00 | 0.00 | 351.94 | 131.98 | 483.92 | 175.96 | S/L | 5.00 |
| 5249 | | COMPUTER NETWORK UPGRAI | 4/21/14 | 40,385.14 | 0.00 | 0.00 | 21,538.75 | 8,077.03 | 29,615.78 | 10,769.36 | S/L | 5.00 |
| 5316 | | 2 COMPUTERS, 10 HARD DRIVE | 5/23/14 | 2,202.08 | 0.00 | 0.00 | 1,137.75 | 440.42 | 1,578.17 | 623.91 | S/L | 5.00 |
| 5346 | | DATA DROPS | 7/14/14 | 3,950.34 | 0.00 | 0.00 | 1,975.17 | 790.07 | 2,765.24 | 1,185.10 | S/L | 5.00 |
| 5384 | | COMUTER  EQUIPMENT | 6/30/14 | 359.85 | 0.00 | 0.00 | 179.93 | 71.97 | 251.90 | 107.95 | S/L | 5.00 |
| 5393 | | WEB SITE HOSTING | 8/27/14 | 1,466.70 | 0.00 | 0.00 | 684.46 | 293.34 | 977.80 | 488.90 | S/L | 5.00 |
| 5450 | | COMPUTER  EQUIPMENT | 11/05/14 | 47,583.67 | 0.00 | 0.00 | 20,619.58 | 9,516.73 | 30,136.31 | 17,447.36 | S/L | 5.00 |
| 5451 | | COMPUTER  EQUIPMENT | 11/02/14 | 7,190.85 | 0.00 | 0.00 | 3,116.04 | 1,438.17 | 4,554.21 | 2,636.64 | S/L | 5.00 |
| 5539 | | COMPUTER  EQUIPMENT | 12/31/14 | 3,828.00 | 0.00 | 0.00 | 1,531.20 | 765.60 | 2,296.80 | 1,531.20 | S/L | 5.00 |
| 5594 | | COMPUTER  EQUIPMENT | 2/02/15 | 2,847.34 | 0.00 | 0.00 | 1,091.48 | 569.47 | 1,660.95 | 1,186.39 | S/L | 5.00 |
| 5626 | | E-PORT PLUS REPLICATOR | 4/02/15 | 1,004.63 | 0.00 | 0.00 | 351.62 | 200.93 | 552.55 | 452.08 | S/L | 5.00 |
| 5627 | | SOFTWARE | 4/01/15 | 12,637.50 | 0.00 | 0.00 | 4,423.13 | 2,527.50 | 6,950.63 | 5,686.87 | S/L | 5.00 |
| 5878 | | 3 COMPUTERS | 9/02/15 | 1,887.03 | 0.00 | 0.00 | 503.21 | 377.41 | 880.62 | 1,006.41 | S/L | 5.00 |
| 5879 | | MONITORS & VIDEO CARDS | 8/31/15 | 1,751.59 | 0.00 | 0.00 | 467.09 | 350.32 | 817.41 | 934.18 | S/L | 5.00 |
| 5929 | | NURSE STATION UNIT 6 | 9/30/15 | 200.00 | 0.00 | 0.00 | 50.00 | 40.00 | 90.00 | 110.00 | S/L | 5.00 |
| 5930 | | REPLACEMENT  PAGERS | 10/06/15 | 745.00 | 0.00 | 0.00 | 186.25 | 149.00 | 335.25 | 409.75 | S/L | 5.00 |
| 5931 | | REPLACEMENT  PAGERS | 10/20/15 | 1,192.00 | 0.00 | 0.00 | 278.13 | 238.40 | 516.53 | 675.47 | S/L | 5.00 |
| 5932 | | DELL COMPUTER AND ACCESS | 10/22/15 | 2,859.93 | 0.00 | 0.00 | 667.32 | 571.99 | 1,239.31 | 1,620.62 | S/L | 5.00 |
| 5958 | | DELL COMPUTER | 12/02/15 | 2,023.30 | 0.00 | 0.00 | 438.38 | 404.66 | 843.04 | 1,180.26 | S/L | 5.00 |
| 5959 | | GIFT SHOP TERMINAL SETUP | 12/04/15 | 2,700.00 | 0.00 | 0.00 | 585.00 | 540.00 | 1,125.00 | 1,575.00 | S/L | 5.00 |
| 5960 | | GIFT SHOP POINT OF SALE TER | 12/04/15 | 2,849.00 | 0.00 | 0.00 | 440.92 | 407.00 | 847.92 | 2,001.08 | S/L | 7.00 |
| 6251 | | 5 PERSONAL COMPUTERS | 2/02/16 | 3,101.45 | 0.00 | 0.00 | 568.60 | 620.29 | 1,188.89 | 1,912.56 | S/L | 5.00 |
| 6342 | | COMPUTER/ANTI VIRUS SOFTV | 4/05/16 | 2,543.85 | 0.00 | 0.00 | 381.58 | 508.77 | 890.35 | 1,653.50 | S/L | 5.00 |
| 6343 | | 3 MINI TOWERS | 2/18/16 | 1,833.58 | 0.00 | 0.00 | 305.60 | 366.72 | 672.32 | 1,161.26 | S/L | 5.00 |
| 6367 | | 2 E-PORTS PLUS | 5/07/16 | 329.98 | 0.00 | 0.00 | 44.00 | 66.00 | 110.00 | 219.98 | S/L | 5.00 |
| 6379 | | 10 DELL OPTIPLEX COMPUTER | 7/01/16 | 5,033.30 | 0.00 | 0.00 | 503.33 | 1,006.66 | 1,509.99 | 3,523.31 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-COMPUTER SYSTEM (continued)** |||||||||||||
| 6380 | | DELL SONIC FIREWALL | 8/06/16 | 3,994.20 | 0.00 | 0.00 | 332.85 | 798.84 | 1,131.69 | 2,862.51 | S/L | 5.00 |
| 6439 | | IMPLEMENTATION | 10/13/16 | 4,797.50 | 0.00 | 0.00 | 239.88 | 959.50 | 1,199.38 | 3,598.12 | S/L | 5.00 |
| 6440 | | TRAINING-TIME AND ATTENDA | 10/13/16 | 1,000.00 | 0.00 | 0.00 | 50.00 | 200.00 | 250.00 | 750.00 | S/L | 5.00 |
| 6441 | | 3 OPTIPLEX COMPUTERS | 10/16/16 | 1,472.97 | 0.00 | 0.00 | 49.10 | 294.59 | 343.69 | 1,129.28 | S/L | 5.00 |
| 6507 | | NETWORK ATTACHED STORAC | 1/31/17 | 1,832.59 | 0.00c | 0.00 | 0.00 | 335.97 | 335.97 | 1,496.62 | S/L | 5.00 |
| 6524 | | COMPUTER SYSTEM SET-UP (3 | 2/02/17 | 1,477.48 | 0.00c | 0.00 | 0.00 | 270.87 | 270.87 | 1,206.61 | S/L | 5.00 |
| 6525 | | COMPUTER SYSTEM SET-UP (3 | 2/01/17 | 1,472.97 | 0.00c | 0.00 | 0.00 | 270.04 | 270.04 | 1,202.93 | S/L | 5.00 |
| 6526 | | BACKUP DOMAIN CONTROLLE | 2/01/17 | 1,500.00 | 0.00c | 0.00 | 0.00 | 275.00 | 275.00 | 1,225.00 | S/L | 5.00 |
| 6551 | | IMPLEMENTATION-PAYROLL  S | 3/01/17 | 12,365.00 | 0.00c | 0.00 | 0.00 | 2,060.83 | 2,060.83 | 10,304.17 | S/L | 5.00 |
| 6552 | | FEBRUARY IMPLEMENTATION | 3/01/17 | 781.25 | 0.00c | 0.00 | 0.00 | 130.21 | 130.21 | 651.04 | S/L | 5.00 |
| 6553 | | MARCH IMPLEMENTATION HO | 3/01/17 | 343.75 | 0.00c | 0.00 | 0.00 | 57.29 | 57.29 | 286.46 | S/L | 5.00 |
| 6686 | | WORK CENTER LICENSE | 11/30/17 | 1,247.50 | 0.00c | 0.00 | 0.00 | 34.65 | 34.65 | 1,212.85 | S/L | 3.00 |
| 6705 | | DELL LAPTOP E6420 | 12/22/17 | 578.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 | S/L | 5.00 |
| | **EH-COMPUTER  SYSTEM** | | | 608,983.37 | 0.00c | 0.00 | 451,205.88 | 56,362.82 | 507,568.70 | 101,414.67 | | |
| | ***Less:  Dispositions and  Transfers** | | | 180,880.15 | 0.00 | 0.00 | 180,880.15 | 0.00 | 180,880.15 | 0.00 | | |
| | **Net EH-COMPUTER  SYSTEM** | | | 428,103.22 | 0.00c | 0.00 | 270,325.73 | 56,362.82 | 326,688.55 | 101,414.67 | | |
| **Group:  EH-DEPARTMENTAL EQUIP** |||||||||||||
| 163 | | FURNITURE & EQUIPMENT | 1/01/58 | 40,936.10 | 0.00 | 0.00 | 40,936.10 | 0.00 | 40,936.10 | 0.00 | S/L | 10.00 |
| 164 | | FURNITURE & EQUIPMENT | 1/01/59 | 1,315.90 | 0.00 | 0.00 | 1,315.90 | 0.00 | 1,315.90 | 0.00 | S/L | 10.00 |
| 165 | | FURNITURE & EQUIPMENT | 1/01/60 | 2,356.03 | 0.00 | 0.00 | 2,356.03 | 0.00 | 2,356.03 | 0.00 | S/L | 10.00 |
| 166 | | FURNITURE & EQUIPMENT | 1/01/61 | 716.20 | 0.00 | 0.00 | 716.20 | 0.00 | 716.20 | 0.00 | S/L | 10.00 |
| 167 | | FURNITURE & EQUIPMENT | 1/01/62 | 67,081.57 | 0.00 | 0.00 | 67,081.57 | 0.00 | 67,081.57 | 0.00 | S/L | 10.00 |
| 168 | | FURNITURE & EQUIPMENT | 1/01/63 | 930.10 | 0.00 | 0.00 | 930.10 | 0.00 | 930.10 | 0.00 | S/L | 10.00 |
| 169 | | FURNITURE & EQUIPMENT | 1/01/64 | 2,206.14 | 0.00 | 0.00 | 2,206.14 | 0.00 | 2,206.14 | 0.00 | S/L | 10.00 |
| 171 | | FURNITURE & EQUIPMENT | 1/01/65 | 1,729.07 | 0.00 | 0.00 | 1,729.07 | 0.00 | 1,729.07 | 0.00 | S/L | 10.00 |
| 172 | | FURNITURE & EQUIPMENT | 1/01/66 | 459.00 | 0.00 | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 | S/L | 10.00 |
| 173 | | FURNITURE & EQUIPMENT | 1/01/67 | 372.00 | 0.00 | 0.00 | 372.00 | 0.00 | 372.00 | 0.00 | S/L | 10.00 |
| 174 | | FURNITURE & EQUIPMENT | 1/01/68 | 1,035.46 | 0.00 | 0.00 | 1,035.46 | 0.00 | 1,035.46 | 0.00 | S/L | 10.00 |
| 175 | | FURNITURE & EQUIPMENT | 1/01/69 | 2,514.74 | 0.00 | 0.00 | 2,514.74 | 0.00 | 2,514.74 | 0.00 | S/L | 10.00 |
| 176 | | FURNITURE & EQUIPMENT | 1/01/70 | 1,733.78 | 0.00 | 0.00 | 1,733.78 | 0.00 | 1,733.78 | 0.00 | S/L | 10.00 |
| 177 | d | LAUNDRY EQUIPMENT | 1/01/71 | 10,968.97 | 0.00 | 0.00 | 10,968.97 | 0.00 | 10,968.97 | 0.00 | S/L | 10.00 |
| 178 | d | NCR MACHINE | 9/01/71 | 3,277.00 | 0.00 | 0.00 | 3,277.00 | 0.00 | 3,277.00 | 0.00 | S/L | 10.00 |
| 179 | | FURNITURE | 12/01/72 | 220.00 | 0.00 | 0.00 | 220.00 | 0.00 | 220.00 | 0.00 | S/L | 10.00 |
| 180 | d | MAIL MACHINE | 1/01/73 | 95.18 | 0.00 | 0.00 | 95.18 | 0.00 | 95.18 | 0.00 | S/L | 10.00 |
| 181 | d | TOASTER | 5/01/73 | 348.30 | 0.00 | 0.00 | 348.30 | 0.00 | 348.30 | 0.00 | S/L | 10.00 |
| 182 | d | FLOOR POLISHER | 6/01/73 | 393.30 | 0.00 | 0.00 | 393.30 | 0.00 | 393.30 | 0.00 | S/L | 10.00 |
| 183 | | FURNITURE | 11/01/73 | 154.90 | 0.00 | 0.00 | 154.90 | 0.00 | 154.90 | 0.00 | S/L | 10.00 |
| 184 | | 2 HI-LOW BEDS | 1/01/74 | 406.00 | 0.00 | 0.00 | 406.00 | 0.00 | 406.00 | 0.00 | S/L | 10.00 |
| 185 | | MODEL 900 FIRE EXTINGUISHE | 10/01/74 | 315.00 | 0.00 | 0.00 | 315.00 | 0.00 | 315.00 | 0.00 | S/L | 10.00 |
| 186 | | 8 BEDS | 11/01/74 | 302.40 | 0.00 | 0.00 | 302.40 | 0.00 | 302.40 | 0.00 | S/L | 10.00 |
| 187 | | WHEELCHAIRS | 12/01/74 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 188 | d | FREEZER | 1/01/75 | 391.75 | 0.00 | 0.00 | 391.75 | 0.00 | 391.75 | 0.00 | S/L | 10.00 |
| 189 | d | 2 OVENS | 2/01/75 | 2,715.00 | 0.00 | 0.00 | 2,715.00 | 0.00 | 2,715.00 | 0.00 | S/L | 10.00 |
| 190 | d | DISHWASHER | 9/01/75 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | S/L | 10.00 |
| 191 | d | BLENDER | 11/01/75 | 275.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 | 0.00 | S/L | 10.00 |
| 192 | d | KITCHEN RANGES | 9/01/76 | 1,470.85 | 0.00 | 0.00 | 1,470.85 | 0.00 | 1,470.85 | 0.00 | S/L | 10.00 |
| 193 | d | 2 MODEL 50 COOK DRYERS | 11/01/76 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 196 | | 6 NIGHT STANDS | 5/01/77 | 234.00 | 0.00 | 0.00 | 234.00 | 0.00 | 234.00 | 0.00 | S/L | 10.00 |
| 197 | | DEEP FREEZERS | 5/01/77 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 199 | | 6 NIGHT STANDS | 8/01/77 | 234.00 | 0.00 | 0.00 | 234.00 | 0.00 | 234.00 | 0.00 | S/L | 10.00 |
| 200 | | 2 BENCHES | 5/01/78 | 660.00 | 0.00 | 0.00 | 660.00 | 0.00 | 660.00 | 0.00 | S/L | 10.00 |
| 201 | | NURSE CALL BUTTONS | 10/01/78 | 200.92 | 0.00 | 0.00 | 200.92 | 0.00 | 200.92 | 0.00 | S/L | 10.00 |
| 202 | d | KITCHEN DISPOSAL | 12/01/78 | 448.40 | 0.00 | 0.00 | 448.40 | 0.00 | 448.40 | 0.00 | S/L | 10.00 |
| 204 | | FURNITURE | 2/01/79 | 651.36 | 0.00 | 0.00 | 651.36 | 0.00 | 651.36 | 0.00 | S/L | 10.00 |
| 205 | | SHOWER CHAIR | 3/01/79 | 161.26 | 0.00 | 0.00 | 161.26 | 0.00 | 161.26 | 0.00 | S/L | 10.00 |
| 206 | | COUCH IN LIBRARY | 4/01/79 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 570.00 | 0.00 | S/L | 10.00 |
| 207 | | FURNITURE | 5/01/79 | 139.90 | 0.00 | 0.00 | 139.90 | 0.00 | 139.90 | 0.00 | S/L | 10.00 |
| 208 | | HOSPITAL BEDS | 5/01/79 | 180.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 | 0.00 | S/L | 10.00 |
| 209 | | DISPOSAL K | 5/01/79 | 690.00 | 0.00 | 0.00 | 690.00 | 0.00 | 690.00 | 0.00 | S/L | 10.00 |
| 210 | | LIBRARY FURNITURE | 7/01/79 | 1,733.95 | 0.00 | 0.00 | 1,733.95 | 0.00 | 1,733.95 | 0.00 | S/L | 10.00 |
| 211 | | LIBRARY CARPET | 8/01/79 | 465.05 | 0.00 | 0.00 | 465.05 | 0.00 | 465.05 | 0.00 | S/L | 10.00 |
| 212 | | EXTINGUISHERS | 10/01/79 | 67.50 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 | 0.00 | S/L | 10.00 |
| 213 | | WATER HEATER BOOSTERS | 10/01/79 | 395.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 | 0.00 | S/L | 10.00 |
| 214 | | MEDICINE BINS | 10/01/79 | 174.90 | 0.00 | 0.00 | 174.90 | 0.00 | 174.90 | 0.00 | S/L | 10.00 |
| 215 | | 6 BEDS | 1/31/80 | 1,110.00 | 0.00 | 0.00 | 1,110.00 | 0.00 | 1,110.00 | 0.00 | S/L | 10.00 |
| 216 | d | FLOOR POLISHER | 2/29/80 | 848.00 | 0.00 | 0.00 | 848.00 | 0.00 | 848.00 | 0.00 | S/L | 10.00 |
| 217 | | WHEELCHAIR | 2/29/80 | 193.70 | 0.00 | 0.00 | 193.70 | 0.00 | 193.70 | 0.00 | S/L | 10.00 |
| 218 | | BED | 4/30/80 | 103.45 | 0.00 | 0.00 | 103.45 | 0.00 | 103.45 | 0.00 | S/L | 10.00 |
| 219 | | BED TRANSPORT | 5/31/80 | 425.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 | 0.00 | S/L | 10.00 |
| 220 | | BEDS | 5/31/80 | 1,281.50 | 0.00 | 0.00 | 1,281.50 | 0.00 | 1,281.50 | 0.00 | S/L | 10.00 |
| 221 | | SOUND SYSTEM | 5/31/80 | 1,183.70 | 0.00 | 0.00 | 1,183.70 | 0.00 | 1,183.70 | 0.00 | S/L | 10.00 |
| 225 | | LOBBY FURNITURE | 10/30/80 | 2,180.50 | 0.00 | 0.00 | 2,180.50 | 0.00 | 2,180.50 | 0.00 | S/L | 10.00 |
| 226 | | CENTURY BATHTUB | 10/30/80 | 4,706.12 | 0.00 | 0.00 | 4,706.12 | 0.00 | 4,706.12 | 0.00 | S/L | 10.00 |
| 227 | | HOT WATER HEATER | 12/01/80 | 1,592.05 | 0.00 | 0.00 | 1,592.05 | 0.00 | 1,592.05 | 0.00 | S/L | 10.00 |
| 228 | d | MIXER | 12/01/80 | 1,060.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 | 0.00 | S/L | 10.00 |
| 229 | | TABLE | 2/01/81 | 49.50 | 0.00 | 0.00 | 49.50 | 0.00 | 49.50 | 0.00 | S/L | 10.00 |
| 230 | d | TIME CLOCK | 2/01/81 | 360.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 | 0.00 | S/L | 10.00 |
| 231 | | SCALE CHAIR | 3/01/81 | 377.20 | 0.00 | 0.00 | 377.20 | 0.00 | 377.20 | 0.00 | S/L | 10.00 |
| 232 | d | TIME CLOCKS | 7/01/81 | 5,073.28 | 0.00 | 0.00 | 5,073.28 | 0.00 | 5,073.28 | 0.00 | S/L | 10.00 |
| 235 | d | REFRIGERATOR | 9/01/81 | 62.53 | 0.00 | 0.00 | 62.53 | 0.00 | 62.53 | 0.00 | S/L | 10.00 |
| 236 | | 2 CHAIRS | 9/01/81 | 277.70 | 0.00 | 0.00 | 277.70 | 0.00 | 277.70 | 0.00 | S/L | 10.00 |
| 237 | | 7 OVERHEAD TABLES | 10/01/81 | 295.00 | 0.00 | 0.00 | 295.00 | 0.00 | 295.00 | 0.00 | S/L | 10.00 |
| 239 | d | STEAM COOKER | 10/01/81 | 1,864.00 | 0.00 | 0.00 | 1,864.00 | 0.00 | 1,864.00 | 0.00 | S/L | 10.00 |
| 240 | | 6 BEDSIDE CABINETS | 12/01/81 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 330.00 | 0.00 | S/L | 10.00 |
| 241 | | CHAIRS | 12/01/81 | 1,374.00 | 0.00 | 0.00 | 1,374.00 | 0.00 | 1,374.00 | 0.00 | S/L | 10.00 |
| 242 | d | GRINDER | 2/01/82 | 164.58 | 0.00 | 0.00 | 164.58 | 0.00 | 164.58 | 0.00 | S/L | 10.00 |
| 243 | | COMPRESSOR | 3/01/82 | 575.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 | 0.00 | S/L | 10.00 |
| 244 | | HOT PALLETS | 6/01/82 | 4,325.20 | 0.00 | 0.00 | 4,325.20 | 0.00 | 4,325.20 | 0.00 | S/L | 10.00 |
| 245 | | PATIENT LIFT STOOL | 6/01/82 | 1,395.00 | 0.00 | 0.00 | 1,395.00 | 0.00 | 1,395.00 | 0.00 | S/L | 10.00 |
| 246 | | A/C DIETARY | 7/01/82 | 451.39 | 0.00 | 0.00 | 451.39 | 0.00 | 451.39 | 0.00 | S/L | 10.00 |
| 247 | | KITCHEN TABLES | 7/01/82 | 1,418.00 | 0.00 | 0.00 | 1,418.00 | 0.00 | 1,418.00 | 0.00 | S/L | 10.00 |
| 248 | | 4 WHEELCHAIRS | 8/01/82 | 683.00 | 0.00 | 0.00 | 683.00 | 0.00 | 683.00 | 0.00 | S/L | 10.00 |
| 249 | | CONVALESCENT RECLINER | 8/01/82 | 283.00 | 0.00 | 0.00 | 283.00 | 0.00 | 283.00 | 0.00 | S/L | 10.00 |
| 250 | | MEDLINE | 12/01/82 | 1,408.00 | 0.00 | 0.00 | 1,408.00 | 0.00 | 1,408.00 | 0.00 | S/L | 10.00 |
| 251 | | 1983 ACQUISITIONS | 1/01/83 | 22,165.83 | 0.00 | 0.00 | 22,165.83 | 0.00 | 22,165.83 | 0.00 | S/L | 10.00 |
| 252 | | DINING ROOM FURNITURE | 1/01/84 | 180.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 | 0.00 | S/L | 5.00 |

**Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 |   | 3 DRYERS | 1/01/84 | 1,618.91 | 0.00 | 0.00 | 1,618.91 | 0.00 | 1,618.91 | 0.00 | S/L | 5.00 |
| 254 | d | EPSON COMPUTER | 1/01/84 | 5,477.00 | 0.00 | 0.00 | 5,477.00 | 0.00 | 5,477.00 | 0.00 | S/L | 5.00 |
| 255 | d | TIME CLOCKS | 1/01/84 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | S/L | 5.00 |
| 256 | d | BLENDER | 1/01/84 | 693.00 | 0.00 | 0.00 | 693.00 | 0.00 | 693.00 | 0.00 | S/L | 5.00 |
| 258 |   | 10 BEDSIDE CABINETS | 5/01/85 | 4,450.00 | 0.00 | 0.00 | 4,450.00 | 0.00 | 4,450.00 | 0.00 | S/L | 10.00 |
| 259 | d | SCALE-LAUNDRY | 5/01/85 | 312.75 | 0.00 | 0.00 | 312.75 | 0.00 | 312.75 | 0.00 | S/L | 5.00 |
| 261 |   | 2 TYPIST CHAIRS | 6/01/85 | 224.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 | 0.00 | S/L | 10.00 |
| 262 |   | BLENDER DIETARY | 7/01/85 | 596.00 | 0.00 | 0.00 | 596.00 | 0.00 | 596.00 | 0.00 | S/L | 10.00 |
| 263 |   | FREEZER DIETARY | 7/01/85 | 399.99 | 0.00 | 0.00 | 399.99 | 0.00 | 399.99 | 0.00 | S/L | 10.00 |
| 264 |   | 4 HOSPITAL BEDS | 8/01/85 | 960.00 | 0.00 | 0.00 | 960.00 | 0.00 | 960.00 | 0.00 | S/L | 10.00 |
| 265 |   | 3 HOSPITAL BEDS | 8/01/85 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 266 |   | AC COMPRESSOR FOR AC | 8/01/85 | 312.90 | 0.00 | 0.00 | 312.90 | 0.00 | 312.90 | 0.00 | S/L | 10.00 |
| 268 |   | 10 BEDS | 9/01/85 | 3,490.20 | 0.00 | 0.00 | 3,490.20 | 0.00 | 3,490.20 | 0.00 | S/L | 10.00 |
| 270 |   | TABLE FLATWARE | 10/01/85 | 654.53 | 0.00 | 0.00 | 654.53 | 0.00 | 654.53 | 0.00 | S/L | 10.00 |
| 271 |   | 3 CABINETS | 10/01/85 | 947.34 | 0.00 | 0.00 | 947.34 | 0.00 | 947.34 | 0.00 | S/L | 10.00 |
| 272 |   | 10 BED DERAILERS | 11/01/85 | 920.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 | 0.00 | S/L | 10.00 |
| 275 |   | CHEMICAL DISPENSERS | 11/01/85 | 1,340.35 | 0.00 | 0.00 | 1,340.35 | 0.00 | 1,340.35 | 0.00 | S/L | 5.00 |
| 276 |   | FURNITURE FOR CHAPLAINS C | 12/01/85 | 1,365.95 | 0.00 | 0.00 | 1,365.95 | 0.00 | 1,365.95 | 0.00 | S/L | 10.00 |
| 277 |   | 2 SERVING CABINETS | 1/13/86 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 10.00 |
| 278 |   | BELT SANDER | 1/31/86 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | 119.99 | 0.00 | S/L | 10.00 |
| 279 |   | P.H. MOTOR | 1/31/86 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 281 |   | 2 WHEELCHAIRS | 2/11/86 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 282 |   | CARRY OUT CART | 2/28/86 | 133.81 | 0.00 | 0.00 | 133.81 | 0.00 | 133.81 | 0.00 | S/L | 10.00 |
| 283 |   | WHEELCHAIR | 3/01/86 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 286 |   | ELECTRIC SEWER SNAKE | 5/31/86 | 1,210.00 | 0.00 | 0.00 | 1,210.00 | 0.00 | 1,210.00 | 0.00 | S/L | 10.00 |
| 287 |   | WELDING MACHINE | 6/30/86 | 556.95 | 0.00 | 0.00 | 556.95 | 0.00 | 556.95 | 0.00 | S/L | 10.00 |
| 288 |   | HEAVY DUTY WHEELCHAIR | 7/31/86 | 485.00 | 0.00 | 0.00 | 485.00 | 0.00 | 485.00 | 0.00 | S/L | 10.00 |
| 289 |   | 2 SHOWER CHAIRS | 8/31/86 | 283.62 | 0.00 | 0.00 | 283.62 | 0.00 | 283.62 | 0.00 | S/L | 10.00 |
| 290 |   | 2 RACKS FOR CHAPLAINS OFFI | 8/31/86 | 282.30 | 0.00 | 0.00 | 282.30 | 0.00 | 282.30 | 0.00 | S/L | 10.00 |
| 291 |   | 2 PAN SIDE RAILS | 8/31/86 | 197.86 | 0.00 | 0.00 | 197.86 | 0.00 | 197.86 | 0.00 | S/L | 10.00 |
| 292 |   | TOOL CABINET | 8/31/86 | 49.81 | 0.00 | 0.00 | 49.81 | 0.00 | 49.81 | 0.00 | S/L | 10.00 |
| 293 |   | HOSPITAL BED | 8/31/86 | 295.00 | 0.00 | 0.00 | 295.00 | 0.00 | 295.00 | 0.00 | S/L | 10.00 |
| 295 |   | 18 BEDS | 11/30/86 | 1,130.00 | 0.00 | 0.00 | 1,130.00 | 0.00 | 1,130.00 | 0.00 | S/L | 10.00 |
| 296 |   | ACCUCHECK MEDICAL GUN | 1/14/87 | 169.28 | 0.00 | 0.00 | 169.28 | 0.00 | 169.28 | 0.00 | S/L | 5.00 |
| 297 |   | 3 WHEELCHAIRS | 2/03/87 | 411.00 | 0.00 | 0.00 | 411.00 | 0.00 | 411.00 | 0.00 | S/L | 10.00 |
| 298 |   | MEDICAL FLOW METER | 2/18/87 | 238.34 | 0.00 | 0.00 | 238.34 | 0.00 | 238.34 | 0.00 | S/L | 5.00 |
| 299 |   | HARPER CYL CARTS | 2/18/87 | 188.60 | 0.00 | 0.00 | 188.60 | 0.00 | 188.60 | 0.00 | S/L | 5.00 |
| 300 |   | 1/2 HP CI CNTRE PUMP | 2/18/87 | 155.77 | 0.00 | 0.00 | 155.77 | 0.00 | 155.77 | 0.00 | S/L | 5.00 |
| 301 |   | 4 DRESSERS | 2/18/87 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | S/L | 10.00 |
| 302 |   | LAUNDRY TUMBLERS | 2/18/87 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 5.00 |
| 303 |   | 18 HOSPITAL BEDS | 3/23/87 | 1,130.00 | 0.00 | 0.00 | 1,130.00 | 0.00 | 1,130.00 | 0.00 | S/L | 10.00 |
| 304 |   | 6 MANUAL BEDS | 5/08/87 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 307 |   | BATHING SYSTEM | 6/04/87 | 6,300.00 | 0.00 | 0.00 | 6,300.00 | 0.00 | 6,300.00 | 0.00 | S/L | 5.00 |
| 310 |   | ELECTRONIC SCALE | 8/10/87 | 3,055.00 | 0.00 | 0.00 | 3,055.00 | 0.00 | 3,055.00 | 0.00 | S/L | 5.00 |
| 311 |   | 2 WHIRPOOL BATHS | 8/10/87 | 8,012.40 | 0.00 | 0.00 | 8,012.40 | 0.00 | 8,012.40 | 0.00 | S/L | 5.00 |
| 312 |   | WHEELCHAIR | 9/02/87 | 572.13 | 0.00 | 0.00 | 572.13 | 0.00 | 572.13 | 0.00 | S/L | 5.00 |
| 313 |   | 3 WHEELCHAIRS | 9/28/87 | 558.00 | 0.00 | 0.00 | 558.00 | 0.00 | 558.00 | 0.00 | S/L | 5.00 |
| 316 |   | 4 BED CABINETS | 12/21/87 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 10.00 |
| 319 |   | COMPUTER TABLE | 1/19/88 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP  (continued)** | | | | | | | | | |
| 320 | | 3 HOSPITAL BEDS | 2/22/88 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 321 | | 3 CHEST OF DRAWERS | 2/29/88 | 147.00 | 0.00 | 0.00 | 147.00 | 0.00 | 147.00 | 0.00 | S/L | 10.00 |
| 322 | | 4 DRAWER FILE CABINETS | 3/03/88 | 52.88 | 0.00 | 0.00 | 52.88 | 0.00 | 52.88 | 0.00 | S/L | 10.00 |
| 323 | | 2 LINEN CARTS | 4/20/88 | 96.00 | 0.00 | 0.00 | 96.00 | 0.00 | 96.00 | 0.00 | S/L | 10.00 |
| 324 | | 10 LINEN CARTS | 5/16/88 | 480.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 | 0.00 | S/L | 10.00 |
| 325 | | 6 OFFICE CHAIRS | 5/17/88 | 534.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 | 0.00 | S/L | 10.00 |
| 327 | | 2 OFFICE CHAIRS | 6/23/88 | 79.20 | 0.00 | 0.00 | 79.20 | 0.00 | 79.20 | 0.00 | S/L | 10.00 |
| 328 | | 2 WHEELCHAIRS | 8/19/88 | 241.18 | 0.00 | 0.00 | 241.18 | 0.00 | 241.18 | 0.00 | S/L | 10.00 |
| 330 | | FURNITURE | 9/01/88 | 94,186.50 | 0.00 | 0.00 | 94,186.50 | 0.00 | 94,186.50 | 0.00 | S/L | 10.00 |
| 331 | d | KITCHEN  EQUIPMENT | 9/01/88 | 972.88 | 0.00 | 0.00 | 972.88 | 0.00 | 972.88 | 0.00 | S/L | 10.00 |
| 332 | d | DISHES | 9/01/88 | 2,627.60 | 0.00 | 0.00 | 2,627.60 | 0.00 | 2,627.60 | 0.00 | S/L | 5.00 |
| 333 | d | 12 BOWL GLASS RACKS | 9/01/88 | 365.00 | 0.00 | 0.00 | 365.00 | 0.00 | 365.00 | 0.00 | S/L | 10.00 |
| 334 | | 120 BEDS | 9/01/88 | 102,906.76 | 0.00 | 0.00 | 102,906.76 | 0.00 | 102,906.76 | 0.00 | S/L | 10.00 |
| 335 | | 17 BOWL RACKS | 9/01/88 | 525.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 | S/L | 10.00 |
| 336 | | CHESTS | 9/01/88 | 5,796.26 | 0.00 | 0.00 | 5,796.26 | 0.00 | 5,796.26 | 0.00 | S/L | 10.00 |
| 337 | | 120 MATRESSES | 9/01/88 | 8,040.00 | 0.00 | 0.00 | 8,040.00 | 0.00 | 8,040.00 | 0.00 | S/L | 5.00 |
| 338 | d | CHINA | 9/01/88 | 2,838.80 | 0.00 | 0.00 | 2,838.80 | 0.00 | 2,838.80 | 0.00 | S/L | 5.00 |
| 339 | | 15 WHEELCHAIRS | 9/01/88 | 2,380.00 | 0.00 | 0.00 | 2,380.00 | 0.00 | 2,380.00 | 0.00 | S/L | 10.00 |
| 340 | | TRAYS & CUPS | 9/01/88 | 2,115.41 | 0.00 | 0.00 | 2,115.41 | 0.00 | 2,115.41 | 0.00 | S/L | 5.00 |
| 341 | | 2 UTILITY CARTS | 9/01/88 | 650.09 | 0.00 | 0.00 | 650.09 | 0.00 | 650.09 | 0.00 | S/L | 10.00 |
| 342 | | 6 MED TRAYS | 9/01/88 | 350.43 | 0.00 | 0.00 | 350.43 | 0.00 | 350.43 | 0.00 | S/L | 5.00 |
| 343 | | 6 CONV RECLINERS | 9/01/88 | 1,966.59 | 0.00 | 0.00 | 1,966.59 | 0.00 | 1,966.59 | 0.00 | S/L | 10.00 |
| 344 | | 4 MED CARD TIME RACKS | 9/01/88 | 107.86 | 0.00 | 0.00 | 107.86 | 0.00 | 107.86 | 0.00 | S/L | 10.00 |
| 346 | | ACQAPEDIC MATS | 9/01/88 | 406.11 | 0.00 | 0.00 | 406.11 | 0.00 | 406.11 | 0.00 | S/L | 5.00 |
| 347 | | NURSE STATION EQUIPMENT | 9/01/88 | 701.20 | 0.00 | 0.00 | 701.20 | 0.00 | 701.20 | 0.00 | S/L | 10.00 |
| 348 | | 100 CLEAR LEXON GUARDS | 9/01/88 | 910.35 | 0.00 | 0.00 | 910.35 | 0.00 | 910.35 | 0.00 | S/L | 10.00 |
| 349 | | 2 DOLLIES | 9/01/88 | 137.20 | 0.00 | 0.00 | 137.20 | 0.00 | 137.20 | 0.00 | S/L | 10.00 |
| 350 | | 2-18 BUSHEL TRUNKS | 9/01/88 | 667.90 | 0.00 | 0.00 | 667.90 | 0.00 | 667.90 | 0.00 | S/L | 10.00 |
| 351 | | 192 WASTEBASKETS | 9/01/88 | 2,876.40 | 0.00 | 0.00 | 2,876.40 | 0.00 | 2,876.40 | 0.00 | S/L | 10.00 |
| 352 | d | 8 44-GALLON HUSKEYS | 9/01/88 | 378.00 | 0.00 | 0.00 | 378.00 | 0.00 | 378.00 | 0.00 | S/L | 10.00 |
| 353 | d | BEDDING | 9/01/88 | 11,090.20 | 0.00 | 0.00 | 11,090.20 | 0.00 | 11,090.20 | 0.00 | S/L | 5.00 |
| 354 | | MEDICAL  EQUIPMENT | 9/01/88 | 1,806.81 | 0.00 | 0.00 | 1,806.81 | 0.00 | 1,806.81 | 0.00 | S/L | 10.00 |
| 355 | | 4 OXYGEN CYLINDER CARTS | 9/26/88 | 442.68 | 0.00 | 0.00 | 442.68 | 0.00 | 442.68 | 0.00 | S/L | 10.00 |
| 356 | | OFFICE DESK | 9/26/88 | 269.95 | 0.00 | 0.00 | 269.95 | 0.00 | 269.95 | 0.00 | S/L | 10.00 |
| 357 | | 2 MIRRORS | 9/26/88 | 205.27 | 0.00 | 0.00 | 205.27 | 0.00 | 205.27 | 0.00 | S/L | 10.00 |
| 359 | | LAUNDRY CART | 10/27/88 | 241.38 | 0.00 | 0.00 | 241.38 | 0.00 | 241.38 | 0.00 | S/L | 10.00 |
| 360 | | DESK | 11/28/88 | 139.66 | 0.00 | 0.00 | 139.66 | 0.00 | 139.66 | 0.00 | S/L | 10.00 |
| 361 | d | REFRIGERATOR | 11/30/88 | 89.69 | 0.00 | 0.00 | 89.69 | 0.00 | 89.69 | 0.00 | S/L | 10.00 |
| 363 | d | COMPUTER  W/ACCESSORIES | 12/08/88 | 11,447.00 | 0.00 | 0.00 | 11,447.00 | 0.00 | 11,447.00 | 0.00 | S/L | 5.00 |
| 364 | d | COMPUTER  (PART) | 12/08/88 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 5.00 |
| 365 | | HYDRAULIC PATIENT LIFT | 12/21/88 | 230.00 | 0.00 | 0.00 | 230.00 | 0.00 | 230.00 | 0.00 | S/L | 5.00 |
| 366 | | 6 MODEL 160 WHEELCHAIRS | 12/27/88 | 876.00 | 0.00 | 0.00 | 876.00 | 0.00 | 876.00 | 0.00 | S/L | 10.00 |
| 367 | | 8 LINEN CARTS W/COVERS | 12/28/88 | 1,341.93 | 0.00 | 0.00 | 1,341.93 | 0.00 | 1,341.93 | 0.00 | S/L | 10.00 |
| 368 | | EXHAUST FAN | 2/02/89 | 974.40 | 0.00 | 0.00 | 974.40 | 0.00 | 974.40 | 0.00 | S/L | 10.00 |
| 369 | | SMOKE DAMPERS | 2/22/89 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 10.00 |
| 370 | | EXIT LIGHTS | 2/23/89 | 3,017.00 | 0.00 | 0.00 | 3,017.00 | 0.00 | 3,017.00 | 0.00 | S/L | 10.00 |
| 371 | | BED SCALE | 3/02/89 | 2,980.50 | 0.00 | 0.00 | 2,980.50 | 0.00 | 2,980.50 | 0.00 | S/L | 10.00 |
| 372 | | MODEL C-3 AM BULIFT | 3/13/89 | 2,883.00 | 0.00 | 0.00 | 2,883.00 | 0.00 | 2,883.00 | 0.00 | S/L | 10.00 |
| 373 | | FURNITURE | 3/27/89 | 6,914.00 | 0.00 | 0.00 | 6,914.00 | 0.00 | 6,914.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP  (continued)** | | | | | | | | | |
| 375 | d | COMPUTER SYSTEM | 7/24/89 | 14,287.45 | 0.00 | 0.00 | 14,287.45 | 0.00 | 14,287.45 | 0.00 | S/L | 5.00 |
| 376 | | 2 DESKS | 8/10/89 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 377 | | 2 CHAIRS | 8/10/89 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 10.00 |
| 378 | | PLAN RACK | 8/10/89 | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | S/L | 10.00 |
| 379 | d | COMPUTER EQUIPMENT | 8/11/89 | 2,495.00 | 0.00 | 0.00 | 2,495.00 | 0.00 | 2,495.00 | 0.00 | S/L | 8.33 |
| 380 | | LIVING ROOM FURNITURE | 8/26/89 | 1,164.06 | 0.00 | 0.00 | 1,164.06 | 0.00 | 1,164.06 | 0.00 | S/L | 10.00 |
| 382 | d | 40 MEG HARD DRIVE | 1/01/91 | 279.00 | 0.00 | 0.00 | 279.00 | 0.00 | 279.00 | 0.00 | S/L | 5.00 |
| 384 | | CONFIGURE BAR CODE EQUIPM | 6/15/91 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | Amort | 5.00 |
| 385 | | SOFTWARE-G/L, PAYROLL | 6/17/91 | 19,117.50 | 0.00 | 0.00 | 19,117.50 | 0.00 | 19,117.50 | 0.00 | Amort | 5.00 |
| 386 | d | BAR CODE SLOT SCANNER | 6/20/91 | 229.00 | 0.00 | 0.00 | 229.00 | 0.00 | 229.00 | 0.00 | S/L | 5.00 |
| 387 | d | EARNED TIME SOFTWARE | 7/01/91 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | Amort | 5.00 |
| 388 | | CARPET CLEANING EQUIPMENT | 7/16/91 | 675.00 | 0.00 | 0.00 | 675.00 | 0.00 | 675.00 | 0.00 | S/L | 10.00 |
| 389 | d | BAR CODE ID CARD PRINTING | 9/12/91 | 244.75 | 0.00 | 0.00 | 244.75 | 0.00 | 244.75 | 0.00 | Amort | 5.00 |
| 390 | | SOFTWARE-MUSIC | 10/01/91 | 436.00 | 0.00 | 0.00 | 436.00 | 0.00 | 436.00 | 0.00 | Amort | 5.00 |
| 391 | d | PAYROLL SOFTWARE SUPPORT | 10/15/91 | 1,326.50 | 0.00 | 0.00 | 1,326.50 | 0.00 | 1,326.50 | 0.00 | S/L | 5.00 |
| 392 | d | DATA BAR CODE SLOT SCANNI | 10/17/91 | 244.00 | 0.00 | 0.00 | 244.00 | 0.00 | 244.00 | 0.00 | S/L | 5.00 |
| 393 | | CHAIRS, UNIT 6 | 10/18/91 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.00 |
| 396 | d | AT COMPUTER STSTEM-D. WIE | 12/04/91 | 599.00 | 0.00 | 0.00 | 599.00 | 0.00 | 599.00 | 0.00 | S/L | 5.00 |
| 397 | d | 6 MSDOS 4.01 | 12/17/91 | 270.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | Amort | 5.00 |
| 398 | | DESKS, CHAIRS | 3/05/92 | 649.95 | 0.00 | 0.00 | 649.95 | 0.00 | 649.95 | 0.00 | S/L | 10.00 |
| 399 | | MINIBLINDS | 3/24/92 | 2,745.46 | 0.00 | 0.00 | 2,745.46 | 0.00 | 2,745.46 | 0.00 | S/L | 10.00 |
| 400 | | FAX MACHINE | 5/26/92 | 549.91 | 0.00 | 0.00 | 549.91 | 0.00 | 549.91 | 0.00 | S/L | 5.00 |
| 401 | | SOFTWARE-G/L, PAYROLL | 6/30/92 | 7,010.36 | 0.00 | 0.00 | 7,010.36 | 0.00 | 7,010.36 | 0.00 | Amort | 5.00 |
| 402 | | WHEELCHAIRS, 3 | 8/14/92 | 780.00 | 0.00 | 0.00 | 780.00 | 0.00 | 780.00 | 0.00 | S/L | 10.00 |
| 403 | | SOFTWARE- A/P | 8/20/92 | 160.00 | 0.00 | 0.00 | 160.00 | 0.00 | 160.00 | 0.00 | S/L | 5.00 |
| 404 | d | HARDWARE OF 386 COMPUTER | 8/27/92 | 565.53 | 0.00 | 0.00 | 565.53 | 0.00 | 565.53 | 0.00 | S/L | 5.00 |
| 405 | | PANASONIC MICROWAVE | 9/03/92 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 406 | | BOOKCASE-WELLS  OFFICE | 9/09/92 | 99.92 | 0.00 | 0.00 | 99.92 | 0.00 | 99.92 | 0.00 | S/L | 10.00 |
| 407 | | BOOKCASE-WELLS  OFFICE | 9/09/92 | 149.73 | 0.00 | 0.00 | 149.73 | 0.00 | 149.73 | 0.00 | S/L | 10.00 |
| 408 | | KPX 1123 PRINTER | 9/10/92 | 435.95 | 0.00 | 0.00 | 435.95 | 0.00 | 435.95 | 0.00 | S/L | 5.00 |
| 409 | | WHEELCHAIRS | 9/18/92 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | S/L | 10.00 |
| 410 | d | ANSWERING  MACHINE | 9/28/92 | 99.95 | 0.00 | 0.00 | 99.95 | 0.00 | 99.95 | 0.00 | S/L | 5.00 |
| 411 | d | 386SX  MOTHERBOARD | 10/01/92 | 575.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 | 0.00 | S/L | 5.00 |
| 412 | | TRAPEZE, OFFSET | 10/07/92 | 217.55 | 0.00 | 0.00 | 217.55 | 0.00 | 217.55 | 0.00 | S/L | 10.00 |
| 413 | | WALKER, FOLDING AND PLATI | 10/08/92 | 279.00 | 0.00 | 0.00 | 279.00 | 0.00 | 279.00 | 0.00 | S/L | 10.00 |
| 414 | | DANNIFLEX 400SL CPM, THERA | 10/09/92 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | S/L | 10.00 |
| 415 | | MINI-BLINDS | 10/12/92 | 486.60 | 0.00 | 0.00 | 486.60 | 0.00 | 486.60 | 0.00 | S/L | 10.00 |
| 416 | d | 386SX  MOTHERBOARD | 10/20/92 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 5.00 |
| 417 | | MIRROR-BIHL | 11/19/92 | 238.50 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 | 0.00 | S/L | 10.00 |
| 418 | | CABINET FILE | 12/16/92 | 39.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 | 0.00 | S/L | 10.00 |
| 419 | | 3 ROTARY CHAIRS | 12/16/92 | 36.00 | 0.00 | 0.00 | 36.00 | 0.00 | 36.00 | 0.00 | S/L | 10.00 |
| 420 | d | MAGIC CHEF MICROWAVE | 12/31/92 | 88.00 | 0.00 | 0.00 | 88.00 | 0.00 | 88.00 | 0.00 | S/L | 10.00 |
| 421 | | MINI BLINDS | 1/05/93 | 171.00 | 0.00 | 0.00 | 171.00 | 0.00 | 171.00 | 0.00 | S/L | 10.00 |
| 423 | | SOFTWARE  DEVELOPMENT | 1/31/93 | 1,068.75 | 0.00 | 0.00 | 1,068.75 | 0.00 | 1,068.75 | 0.00 | Amort | 3.00 |
| 425 | | (10) MATTRESSES | 2/10/93 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | S/L | 10.00 |
| 426 | | THERAPY WEIGHT SET | 2/15/93 | 299.50 | 0.00 | 0.00 | 299.50 | 0.00 | 299.50 | 0.00 | S/L | 10.00 |
| 427 | | MATS | 2/19/93 | 139.95 | 0.00 | 0.00 | 139.95 | 0.00 | 139.95 | 0.00 | S/L | 10.00 |
| 428 | | TABLES & CHAIRS | 3/12/93 | 683.27 | 0.00 | 0.00 | 683.27 | 0.00 | 683.27 | 0.00 | S/L | 10.00 |
| 429 | | SOFTWARE  DEVELOPMENT | 3/24/93 | 543.75 | 0.00 | 0.00 | 543.75 | 0.00 | 543.75 | 0.00 | Amort | 3.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)**

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | d | VCR | 3/29/93 | 159.87 | 0.00 | 0.00 | 159.87 | 0.00 | 159.87 | 0.00 | S/L | 5.00 |
| 431 | | PORTABLE  VACUUM | 4/15/93 | 123.48 | 0.00 | 0.00 | 123.48 | 0.00 | 123.48 | 0.00 | S/L | 10.00 |
| 432 | | SYSTEM  DEVELOPMENT | 4/28/93 | 2,850.00 | 0.00 | 0.00 | 2,850.00 | 0.00 | 2,850.00 | 0.00 | Amort | 3.00 |
| 433 | d | WARING 1 GALLON BLENDER | 5/10/93 | 665.00 | 0.00 | 0.00 | 665.00 | 0.00 | 665.00 | 0.00 | S/L | 5.00 |
| 434 | | TV STAND | 5/10/93 | 215.00 | 0.00 | 0.00 | 215.00 | 0.00 | 215.00 | 0.00 | S/L | 10.00 |
| 436 | | TABLETOP BIKE & HANDGRIPS | 5/13/93 | 605.83 | 0.00 | 0.00 | 605.83 | 0.00 | 605.83 | 0.00 | S/L | 10.00 |
| 437 | | 2 DINING & ACTIVITY TABLES | 5/19/93 | 629.00 | 0.00 | 0.00 | 629.00 | 0.00 | 629.00 | 0.00 | S/L | 10.00 |
| 438 | d | MITA COPIER | 5/25/93 | 6,790.00 | 0.00 | 0.00 | 6,790.00 | 0.00 | 6,790.00 | 0.00 | S/L | 5.00 |
| 439 | | HOSPITAL  MATTRESSES | 5/27/93 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | S/L | 10.00 |
| 440 | | MUSCLE  STIMULATOR | 5/28/93 | 2,630.00 | 0.00 | 0.00 | 2,630.00 | 0.00 | 2,630.00 | 0.00 | S/L | 10.00 |
| 441 | | PORTABLE ULTRASOUND UNIT | 5/28/93 | 1,502.00 | 0.00 | 0.00 | 1,502.00 | 0.00 | 1,502.00 | 0.00 | S/L | 10.00 |
| 442 | | INTEFERENTIAL  UNIT | 5/28/93 | 2,423.00 | 0.00 | 0.00 | 2,423.00 | 0.00 | 2,423.00 | 0.00 | S/L | 10.00 |
| 443 | | SYSTEM  DEVELOPMENT | 5/30/93 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 | 795.00 | 0.00 | Amort | 3.00 |
| 444 | d | PRINTER,MONITOR, HARD DRI | 5/31/93 | 1,529.75 | 0.00 | 0.00 | 1,529.75 | 0.00 | 1,529.75 | 0.00 | S/L | 5.00 |
| 445 | | TRAKKER-BACKUP UNIT | 5/31/93 | 397.45 | 0.00 | 0.00 | 397.45 | 0.00 | 397.45 | 0.00 | S/L | 5.00 |
| 446 | d | HARD DRIVE, DOS | 5/31/93 | 690.00 | 0.00 | 0.00 | 690.00 | 0.00 | 690.00 | 0.00 | S/L | 5.00 |
| 447 | d | 486/33  MOTHERBOARD | 5/31/93 | 978.00 | 0.00 | 0.00 | 978.00 | 0.00 | 978.00 | 0.00 | S/L | 5.00 |
| 448 | d | MONITOR,  MOTHERBOARD | 5/31/93 | 831.54 | 0.00 | 0.00 | 831.54 | 0.00 | 831.54 | 0.00 | S/L | 5.00 |
| 449 | d | MONITOR, DOS | 5/31/93 | 611.54 | 0.00 | 0.00 | 611.54 | 0.00 | 611.54 | 0.00 | S/L | 5.00 |
| 450 | d | TOASTER | 6/04/93 | 340.00 | 0.00 | 0.00 | 340.00 | 0.00 | 340.00 | 0.00 | S/L | 10.00 |
| 451 | | 4 TABLES | 6/08/93 | 151.96 | 0.00 | 0.00 | 151.96 | 0.00 | 151.96 | 0.00 | S/L | 10.00 |
| 452 | | 30 CHAIRS | 6/08/93 | 177.03 | 0.00 | 0.00 | 177.03 | 0.00 | 177.03 | 0.00 | S/L | 10.00 |
| 453 | d | 2 TV'S | 6/08/93 | 559.96 | 0.00 | 0.00 | 559.96 | 0.00 | 559.96 | 0.00 | S/L | 5.00 |
| 454 | d | 1 VCR | 6/08/93 | 134.00 | 0.00 | 0.00 | 134.00 | 0.00 | 134.00 | 0.00 | S/L | 5.00 |
| 455 | | 4 FILE CABINETS | 6/08/93 | 619.17 | 0.00 | 0.00 | 619.17 | 0.00 | 619.17 | 0.00 | S/L | 10.00 |
| 456 | | 6 BUSHEL TRUCKS | 6/17/93 | 1,092.00 | 0.00 | 0.00 | 1,092.00 | 0.00 | 1,092.00 | 0.00 | S/L | 10.00 |
| 457 | | 1 UTILITY CART | 6/17/93 | 102.00 | 0.00 | 0.00 | 102.00 | 0.00 | 102.00 | 0.00 | S/L | 10.00 |
| 459 | | SYSTEM  DEVELOPMENT | 6/27/93 | 855.00 | 0.00 | 0.00 | 855.00 | 0.00 | 855.00 | 0.00 | Amort | 3.00 |
| 460 | d | TOSHIBA COPIER | 6/29/93 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 5.00 |
| 461 | | WHEELCHAIR | 6/30/93 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 462 | | MAPLE CHEST, 8 DRAWER | 6/30/93 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 464 | | WHEELCHAIR | 6/30/93 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 465 | | SOFA BED,WALKER & STATION | 6/30/93 | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 | 0.00 | S/L | 10.00 |
| 466 | d | ZENITH 19" COLOR TV | 6/30/93 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 5.00 |
| 467 | | WALKER WITH WHEELS | 6/30/93 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 468 | | LIFELINE WALL PULLEY SYSTI | 7/01/93 | 391.64 | 0.00 | 0.00 | 391.64 | 0.00 | 391.64 | 0.00 | S/L | 10.00 |
| 469 | | TABLE CADDIE | 7/13/93 | 211.39 | 0.00 | 0.00 | 211.39 | 0.00 | 211.39 | 0.00 | S/L | 10.00 |
| 470 | | DESK-PUTTY | 7/23/93 | 532.63 | 0.00 | 0.00 | 532.63 | 0.00 | 532.63 | 0.00 | S/L | 10.00 |
| 471 | | SYSTEM  DEVELOPMENT | 7/28/93 | 1,925.96 | 0.00 | 0.00 | 1,925.96 | 0.00 | 1,925.96 | 0.00 | Amort | 3.00 |
| 472 | | DESK | 8/10/93 | 520.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 | 0.00 | S/L | 10.00 |
| 473 | | DRAIN CLEANER | 8/11/93 | 1,175.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 | 0.00 | S/L | 10.00 |
| 474 | d | 5 1/4" 1.2 MEG FLOPPY | 8/15/93 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 80.00 | 0.00 | S/L | 5.00 |
| 475 | d | 180 MEG HARD DRIVE | 8/15/93 | 205.00 | 0.00 | 0.00 | 205.00 | 0.00 | 205.00 | 0.00 | S/L | 5.00 |
| 476 | d | ALBATON COLOR SCANNER | 8/15/93 | 545.00 | 0.00 | 0.00 | 545.00 | 0.00 | 545.00 | 0.00 | S/L | 5.00 |
| 477 | d | NCR 3125 PEN NOTEBOOK | 8/15/93 | 633.00 | 0.00 | 0.00 | 633.00 | 0.00 | 633.00 | 0.00 | S/L | 5.00 |
| 478 | d | PANASONIC 2023 PRINTER | 8/15/93 | 195.00 | 0.00 | 0.00 | 195.00 | 0.00 | 195.00 | 0.00 | S/L | 5.00 |
| 479 | d | COMPUTER SYSTEM FOR EDEN | 8/15/93 | 345.00 | 0.00 | 0.00 | 345.00 | 0.00 | 345.00 | 0.00 | S/L | 5.00 |
| 480 | | SLIDE GLASS DOOR IN REFRIG | 8/16/93 | 1,692.00 | 0.00 | 0.00 | 1,692.00 | 0.00 | 1,692.00 | 0.00 | S/L | 10.00 |
| 481 | | DESK, RETURN | 8/25/93 | 489.87 | 0.00 | 0.00 | 489.87 | 0.00 | 489.87 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 482 | | SYSTEM  DEVELOPMENT | 8/29/93 | 2,370.00 | 0.00 | 0.00 | 2,370.00 | 0.00 | 2,370.00 | 0.00 | Amort | 3.00 |
| 483 | | CHARIOT  AMBULATOR | 8/31/93 | 494.50 | 0.00 | 0.00 | 494.50 | 0.00 | 494.50 | 0.00 | S/L | 10.00 |
| 484 | | MOBIL MERCURIAL SPHYG | 9/03/93 | 108.12 | 0.00 | 0.00 | 108.12 | 0.00 | 108.12 | 0.00 | S/L | 10.00 |
| 485 | | RUBBERMAID UTILITY CART | 9/03/93 | 179.90 | 0.00 | 0.00 | 179.90 | 0.00 | 179.90 | 0.00 | S/L | 10.00 |
| 486 | | ROTO ROOTER DEVICE | 9/08/93 | 331.92 | 0.00 | 0.00 | 331.92 | 0.00 | 331.92 | 0.00 | S/L | 10.00 |
| 487 | | DESK 30 X 60 | 9/10/93 | 297.29 | 0.00 | 0.00 | 297.29 | 0.00 | 297.29 | 0.00 | S/L | 10.00 |
| 488 | | KEY MACHINE | 9/10/93 | 579.00 | 0.00 | 0.00 | 579.00 | 0.00 | 579.00 | 0.00 | S/L | 10.00 |
| 489 | | CHAIR, WALL UNIT | 9/16/93 | 246.99 | 0.00 | 0.00 | 246.99 | 0.00 | 246.99 | 0.00 | S/L | 10.00 |
| 490 | | SYSTEM  DEVELOPMENT | 9/26/93 | 1,799.66 | 0.00 | 0.00 | 1,799.66 | 0.00 | 1,799.66 | 0.00 | Amort | 3.00 |
| 491 | | OPEN SYSTEMS SOFTWARE | 9/27/93 | 1,115.00 | 0.00 | 0.00 | 1,115.00 | 0.00 | 1,115.00 | 0.00 | Amort | 3.00 |
| 492 | | PLASTIC SERVICE CART | 9/29/93 | 204.22 | 0.00 | 0.00 | 204.22 | 0.00 | 204.22 | 0.00 | S/L | 10.00 |
| 493 | | GEL MATTRESS ECONOMY | 9/29/93 | 210.12 | 0.00 | 0.00 | 210.12 | 0.00 | 210.12 | 0.00 | S/L | 10.00 |
| 494 | | NURSING PAGER | 9/30/93 | 134.95 | 0.00 | 0.00 | 134.95 | 0.00 | 134.95 | 0.00 | S/L | 5.00 |
| 495 | | NORTHERN TELECOM TELEPH( | 10/01/93 | 32,848.90 | 0.00 | 0.00 | 32,848.90 | 0.00 | 32,848.90 | 0.00 | S/L | 5.00 |
| 496 | d | TIME CLOCK PROGRAM | 10/05/93 | 295.00 | 0.00 | 0.00 | 295.00 | 0.00 | 295.00 | 0.00 | Amort | 3.00 |
| 498 | | GEL MATTRESS ECONOMY | 10/11/93 | 105.06 | 0.00 | 0.00 | 105.06 | 0.00 | 105.06 | 0.00 | S/L | 10.00 |
| 499 | | RUBBERMAID UTILITY CART | 10/13/93 | 179.90 | 0.00 | 0.00 | 179.90 | 0.00 | 179.90 | 0.00 | S/L | 10.00 |
| 500 | | MOTOR | 10/14/93 | 295.85 | 0.00 | 0.00 | 295.85 | 0.00 | 295.85 | 0.00 | S/L | 10.00 |
| 501 | | STANDARD STEAM COIL | 10/20/93 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | 0.00 | S/L | 10.00 |
| 502 | d | EARNED TIME PROGRAM | 10/25/93 | 320.00 | 0.00 | 0.00 | 320.00 | 0.00 | 320.00 | 0.00 | Amort | 3.00 |
| 503 | | UTILITY CART | 10/28/93 | 179.90 | 0.00 | 0.00 | 179.90 | 0.00 | 179.90 | 0.00 | S/L | 10.00 |
| 504 | | BEDDING | 10/29/93 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | S/L | 10.00 |
| 505 | | SPRING-LOADED  SIDERAILS | 10/30/93 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | S/L | 10.00 |
| 506 | | SYSTEM  DEVELOPMENT | 10/31/93 | 3,150.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 3,150.00 | 0.00 | Amort | 3.00 |
| 507 | d | BACKUP TAPE DRIVE | 10/31/93 | 1,290.00 | 0.00 | 0.00 | 1,290.00 | 0.00 | 1,290.00 | 0.00 | S/L | 5.00 |
| 508 | | HOSPITAL BED | 10/31/93 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 509 | | RECLINER | 10/31/93 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 510 | | BUS CART | 11/02/93 | 184.99 | 0.00 | 0.00 | 184.99 | 0.00 | 184.99 | 0.00 | S/L | 10.00 |
| 511 | | TRANSPONDER | 11/03/93 | 622.85 | 0.00 | 0.00 | 622.85 | 0.00 | 622.85 | 0.00 | S/L | 5.00 |
| 512 | | EXCEL PLUS ELECTRODE | 11/04/93 | 125.90 | 0.00 | 0.00 | 125.90 | 0.00 | 125.90 | 0.00 | S/L | 10.00 |
| 514 | | SPRINGLOADED  SIDERAILS | 12/08/93 | 168.00 | 0.00 | 0.00 | 168.00 | 0.00 | 168.00 | 0.00 | S/L | 10.00 |
| 515 | | GEL MATTRESS | 12/14/93 | 110.56 | 0.00 | 0.00 | 110.56 | 0.00 | 110.56 | 0.00 | S/L | 10.00 |
| 516 | | SPRING LATCH | 12/28/93 | 101.79 | 0.00 | 0.00 | 101.79 | 0.00 | 101.79 | 0.00 | S/L | 10.00 |
| 518 | | TRANSPONDER | 1/04/94 | 147.00 | 0.00 | 0.00 | 147.00 | 0.00 | 147.00 | 0.00 | S/L | 5.00 |
| 519 | | RINSE PIPE | 1/26/94 | 295.95 | 0.00 | 0.00 | 295.95 | 0.00 | 295.95 | 0.00 | S/L | 10.00 |
| 520 | | HIGH PRESSURE WASHER | 1/31/94 | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 414.00 | 0.00 | S/L | 10.00 |
| 521 | | SYSTEM  DEVELOPMENT | 1/31/94 | 1,470.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 | 0.00 | Amort | 3.00 |
| 522 | | SYSTEM  DEVELOPMENT | 1/31/94 | 630.00 | 0.00 | 0.00 | 630.00 | 0.00 | 630.00 | 0.00 | Amort | 3.00 |
| 523 | | THERMOSTAT | 1/31/94 | 402.64 | 0.00 | 0.00 | 402.64 | 0.00 | 402.64 | 0.00 | S/L | 10.00 |
| 524 | | ORGAN | 2/01/94 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 525 | | COMPUTER  PRINTER | 2/01/94 | 365.00 | 0.00 | 0.00 | 365.00 | 0.00 | 365.00 | 0.00 | S/L | 5.00 |
| 526 | | LOVESEAT | 2/01/94 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 527 | | STORAGE CABINET | 2/14/94 | 199.00 | 0.00 | 0.00 | 199.00 | 0.00 | 199.00 | 0.00 | S/L | 10.00 |
| 528 | | PRINTER KX-P2624 | 2/15/94 | 498.45 | 0.00 | 0.00 | 498.45 | 0.00 | 498.45 | 0.00 | S/L | 5.00 |
| 530 | | ROTARY CHAIR | 2/25/94 | 72.00 | 0.00 | 0.00 | 72.00 | 0.00 | 72.00 | 0.00 | S/L | 10.00 |
| 531 | | SYSTEM  DEVELOPMENT | 2/28/94 | 15.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 | 0.00 | Amort | 3.00 |
| 532 | | WHEELCHAIR | 3/01/94 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 533 | | TITAN EPIC 440 LX-80 AIRLESS | 3/01/94 | 1,083.50 | 0.00 | 0.00 | 1,083.50 | 0.00 | 1,083.50 | 0.00 | S/L | 10.00 |
| 534 | | GEL MATTRESS ECONOMY | 3/10/94 | 210.12 | 0.00 | 0.00 | 210.12 | 0.00 | 210.12 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** |||||||||||||
| 535 | | NEW DOOR JIG | 3/11/94 | 192.50 | 0.00 | 0.00 | 192.50 | 0.00 | 192.50 | 0.00 | S/L | 10.00 |
| 538 | | BED & MATTRESSES | 3/18/94 | 225.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 | S/L | 10.00 |
| 539 | | 2 #4500 RUBBERMAID CARTS | 3/25/94 | 209.90 | 0.00 | 0.00 | 209.90 | 0.00 | 209.90 | 0.00 | S/L | 10.00 |
| 540 | | SOFTWARE | 3/30/94 | 412.00 | 0.00 | 0.00 | 412.00 | 0.00 | 412.00 | 0.00 | Amort | 3.00 |
| 541 | | 2 76" ONYX BED RECLINING | 3/31/94 | 557.27 | 0.00 | 0.00 | 557.27 | 0.00 | 557.27 | 0.00 | S/L | 10.00 |
| 542 | | SOFTWARE | 4/02/94 | 615.00 | 0.00 | 0.00 | 615.00 | 0.00 | 615.00 | 0.00 | Amort | 3.00 |
| 543 | | HEAD & FOOT BOARDS | 4/19/94 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | S/L | 10.00 |
| 544 | | HEAD & FOOT BOARDS | 4/19/94 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | S/L | 10.00 |
| 545 | | 3 FILE CABINETS | 4/25/94 | 491.61 | 0.00 | 0.00 | 491.61 | 0.00 | 491.61 | 0.00 | S/L | 10.00 |
| 546 | | BOOSTER HEATER | 4/29/94 | 2,605.00 | 0.00 | 0.00 | 2,605.00 | 0.00 | 2,605.00 | 0.00 | S/L | 10.00 |
| 547 | | 16 GALLON CRAFTSMAN WET | 4/30/94 | 99.99 | 0.00 | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 10.00 |
| 548 | | TIME RECORDER | 4/30/94 | 622.25 | 0.00 | 0.00 | 622.25 | 0.00 | 622.25 | 0.00 | S/L | 10.00 |
| 549 | | SOFTWARE | 4/30/94 | 780.00 | 0.00 | 0.00 | 780.00 | 0.00 | 780.00 | 0.00 | Amort | 3.00 |
| 550 | | LOUNGE CHAIR | 4/30/94 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 551 | | DINING & ACTIVITY TABLE | 5/05/94 | 893.00 | 0.00 | 0.00 | 893.00 | 0.00 | 893.00 | 0.00 | S/L | 10.00 |
| 552 | | HEAT PUMP | 5/05/94 | 1,256.00 | 0.00 | 0.00 | 1,256.00 | 0.00 | 1,256.00 | 0.00 | S/L | 10.00 |
| 553 | | SHREDDER, STAND, AND BAGS | 5/11/94 | 1,719.64 | 0.00 | 0.00 | 1,719.64 | 0.00 | 1,719.64 | 0.00 | S/L | 10.00 |
| 554 | | 10 HOSPITAL MATTRESSES | 5/18/94 | 1,005.00 | 0.00 | 0.00 | 1,005.00 | 0.00 | 1,005.00 | 0.00 | S/L | 10.00 |
| 555 | | 2 RECLINING ONYX WITH CAST | 5/26/94 | 525.86 | 0.00 | 0.00 | 525.86 | 0.00 | 525.86 | 0.00 | S/L | 10.00 |
| 556 | | SOFTWARE | 5/29/94 | 356.35 | 0.00 | 0.00 | 356.35 | 0.00 | 356.35 | 0.00 | Amort | 3.00 |
| 557 | | SOFTWARE | 6/08/94 | 49.87 | 0.00 | 0.00 | 49.87 | 0.00 | 49.87 | 0.00 | Amort | 3.00 |
| 558 | | OUTSIDE VIEW CAMERA | 6/15/94 | 332.85 | 0.00 | 0.00 | 332.85 | 0.00 | 332.85 | 0.00 | S/L | 10.00 |
| 559 | | NOBLES FLOOR BUFFER | 6/16/94 | 1,290.00 | 0.00 | 0.00 | 1,290.00 | 0.00 | 1,290.00 | 0.00 | S/L | 10.00 |
| 560 | | SOFTWARE | 6/26/94 | 390.00 | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 | 0.00 | Amort | 3.00 |
| 562 | | SOFTWARE | 7/31/94 | 1,269.14 | 0.00 | 0.00 | 1,269.14 | 0.00 | 1,269.14 | 0.00 | Amort | 3.00 |
| 563 | | BEAUTY SHOP CHAIR WITH DR | 7/31/94 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 564 | | SOFTWARE | 8/23/94 | 162.00 | 0.00 | 0.00 | 162.00 | 0.00 | 162.00 | 0.00 | Amort | 3.00 |
| 565 | | SOFTWARE | 8/28/94 | 500.37 | 0.00 | 0.00 | 500.37 | 0.00 | 500.37 | 0.00 | Amort | 3.00 |
| 566 | | HARDDRIVE UPGRADE 420MB | 9/05/94 | 340.00 | 0.00 | 0.00 | 340.00 | 0.00 | 340.00 | 0.00 | S/L | 5.00 |
| 567 | | 2 DRAWER FILE CABINET | 9/07/94 | 335.34 | 0.00 | 0.00 | 335.34 | 0.00 | 335.34 | 0.00 | S/L | 10.00 |
| 568 | | WHIRLWIND VACUUM | 9/09/94 | 375.00 | 0.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 10.00 |
| 569 | | SYSTEM DEVELOPMENT | 9/25/94 | 525.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 | Amort | 3.00 |
| 570 | | BALDWIN PIANO | 9/30/94 | 4,295.00 | 0.00 | 0.00 | 4,295.00 | 0.00 | 4,295.00 | 0.00 | S/L | 10.00 |
| 571 | | 5104 SILENT KNIGHT DIALER | 10/10/94 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 572 | | TIME CLOCK TERMINAL,SLOT | 10/17/94 | 704.95 | 0.00 | 0.00 | 704.95 | 0.00 | 704.95 | 0.00 | S/L | 10.00 |
| 573 | | VGA MONOCHROME MONITOR | 10/17/94 | 144.00 | 0.00 | 0.00 | 144.00 | 0.00 | 144.00 | 0.00 | S/L | 5.00 |
| 575 | | 2 76" RECLINING ONYX CHAIRS | 10/17/94 | 539.82 | 0.00 | 0.00 | 539.82 | 0.00 | 539.82 | 0.00 | S/L | 10.00 |
| 576 | | 10 VINYL HOSPITAL MATTRES! | 10/19/94 | 1,005.00 | 0.00 | 0.00 | 1,005.00 | 0.00 | 1,005.00 | 0.00 | S/L | 10.00 |
| 577 | | ROBARS DS FOOD PROCESSOR | 10/28/94 | 1,127.88 | 0.00 | 0.00 | 1,127.88 | 0.00 | 1,127.88 | 0.00 | S/L | 10.00 |
| 578 | | SYSTEM DEVELOPMENT | 10/30/94 | 315.00 | 0.00 | 0.00 | 315.00 | 0.00 | 315.00 | 0.00 | Amort | 3.00 |
| 579 | | SHOWER CHAIR | 10/31/94 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | S/L | 10.00 |
| 580 | | TV,VCR, & CABINET | 10/31/94 | 887.67 | 0.00 | 0.00 | 887.67 | 0.00 | 887.67 | 0.00 | S/L | 10.00 |
| 581 | | SYSTEM DEVELOPMENT | 11/27/94 | 859.25 | 0.00 | 0.00 | 859.25 | 0.00 | 859.25 | 0.00 | Amort | 3.00 |
| 582 | | 5 GROCERY CARTS | 12/07/94 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 583 | | 108 QUEENE CHAIRS, 10 | 12/22/94 | 16,569.10 | 0.00 | 0.00 | 16,569.10 | 0.00 | 16,569.10 | 0.00 | S/L | 10.00 |
| 584 | | 19" ZENITH TELEVISION | 12/22/94 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 585 | | CONTOUR CHAIR | 12/28/94 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.00 |
| 586 | | SYSTEM DEVELOPMENT | 12/31/94 | 1,379.43 | 0.00 | 0.00 | 1,379.43 | 0.00 | 1,379.43 | 0.00 | Amort | 3.00 |
| 587 | | REUPHOLSTER CHAIRS & COU | 1/01/95 | 2,902.80 | 0.00 | 0.00 | 2,902.80 | 0.00 | 2,902.80 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 588 | | FREON RECOVERY UNIT | 1/10/95 | 1,128.86 | 0.00 | 0.00 | 1,128.86 | 0.00 | 1,128.86 | 0.00 | S/L | 10.00 |
| 589 | | REUPHOLSTER CHAIRS & COU | 1/26/95 | 2,155.00 | 0.00 | 0.00 | 2,155.00 | 0.00 | 2,155.00 | 0.00 | S/L | 10.00 |
| 590 | | 14" VGA MONITOR & 256 VGA ( | 2/07/95 | 139.00 | 0.00 | 0.00 | 139.00 | 0.00 | 139.00 | 0.00 | S/L | 5.00 |
| 591 | | UPHOLSTER 4 LOVESEATS | 2/17/95 | 760.00 | 0.00 | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | S/L | 10.00 |
| 592 | | SYSTEM  DEVELOPMENT | 2/26/95 | 237.43 | 0.00 | 0.00 | 237.43 | 0.00 | 237.43 | 0.00 | Amort | 3.00 |
| 593 | | SYSTEM  DEVELOPMENT | 2/26/95 | 255.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 | 0.00 | Amort | 3.00 |
| 594 | | 4 WHEELCHAIRS | 2/27/95 | 1,082.81 | 0.00 | 0.00 | 1,082.81 | 0.00 | 1,082.81 | 0.00 | S/L | 10.00 |
| 595 | | THERMOSCAN | 3/01/95 | 1,270.00 | 0.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 | 0.00 | S/L | 10.00 |
| 596 | | REUPHOLSTER  FURNITURE | 3/03/95 | 1,265.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | S/L | 10.00 |
| 597 | d | MITA COPIER | 3/24/95 | 595.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 | 0.00 | S/L | 5.00 |
| 598 | | 10 MATTRESSES | 3/27/95 | 1,005.00 | 0.00 | 0.00 | 1,005.00 | 0.00 | 1,005.00 | 0.00 | S/L | 10.00 |
| 599 | | 2 MATTRESSES & BOX SPRING: | 3/27/95 | 358.00 | 0.00 | 0.00 | 358.00 | 0.00 | 358.00 | 0.00 | S/L | 10.00 |
| 600 | d | 19" SONY TV WITH REMOTE | 3/31/95 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 601 | | 30 QT WHIP SST | 4/18/95 | 140.75 | 0.00 | 0.00 | 140.75 | 0.00 | 140.75 | 0.00 | S/L | 10.00 |
| 602 | | DELUXE AIR MATTRESS | 4/20/95 | 161.88 | 0.00 | 0.00 | 161.88 | 0.00 | 161.88 | 0.00 | S/L | 10.00 |
| 604 | | REUPHOLSTER  FURNITURE | 5/12/95 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 10.00 |
| 605 | d | 3 DRYERS | 5/26/95 | 6,825.00 | 0.00 | 0.00 | 6,825.00 | 0.00 | 6,825.00 | 0.00 | S/L | 10.00 |
| 606 | | HOT FOOD TABLE | 6/22/95 | 1,144.80 | 0.00 | 0.00 | 1,144.80 | 0.00 | 1,144.80 | 0.00 | S/L | 10.00 |
| 607 | | 2 FILE SHELVES | 6/27/95 | 542.22 | 0.00 | 0.00 | 542.22 | 0.00 | 542.22 | 0.00 | S/L | 10.00 |
| 608 | | 4 FILE SHELVES | 6/27/95 | 924.44 | 0.00 | 0.00 | 924.44 | 0.00 | 924.44 | 0.00 | S/L | 10.00 |
| 609 | | FURNITURE  REUPHOLSTERY | 6/29/95 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 610 | | 3 TABLEMATE ROCKERS | 7/05/95 | 1,040.29 | 0.00 | 0.00 | 1,040.29 | 0.00 | 1,040.29 | 0.00 | S/L | 10.00 |
| 611 | | MINI BLINDS | 7/07/95 | 455.00 | 0.00 | 0.00 | 455.00 | 0.00 | 455.00 | 0.00 | S/L | 10.00 |
| 612 | | 6 FILE SHELVES | 7/11/95 | 1,466.66 | 0.00 | 0.00 | 1,466.66 | 0.00 | 1,466.66 | 0.00 | S/L | 10.00 |
| 613 | d | VCR | 7/17/95 | 149.99 | 0.00 | 0.00 | 149.99 | 0.00 | 149.99 | 0.00 | S/L | 5.00 |
| 614 | | SYSTEM  DEVELOPMENT | 7/30/95 | 1,276.73 | 0.00 | 0.00 | 1,276.73 | 0.00 | 1,276.73 | 0.00 | Amort | 3.00 |
| 616 | | SYSTEM  DEVELOPMENT | 8/27/95 | 102.07 | 0.00 | 0.00 | 102.07 | 0.00 | 102.07 | 0.00 | Amort | 3.00 |
| 617 | | BIN FOOD INGREDIENT- 28 GAI | 9/19/95 | 146.08 | 0.00 | 0.00 | 146.08 | 0.00 | 146.08 | 0.00 | S/L | 10.00 |
| 618 | | 2 UTILITY CARTS | 9/19/95 | 198.00 | 0.00 | 0.00 | 198.00 | 0.00 | 198.00 | 0.00 | S/L | 10.00 |
| 619 | | SYSTEM  DEVELOPMENT | 9/26/95 | 101.84 | 0.00 | 0.00 | 101.84 | 0.00 | 101.84 | 0.00 | Amort | 3.00 |
| 620 | d | COMPUTER SOFTWARE | 10/31/95 | 341.99 | 0.00 | 0.00 | 341.99 | 0.00 | 341.99 | 0.00 | Amort | 3.00 |
| 621 | | SYSTEM  DEVELOPMENT | 10/31/95 | 73.13 | 0.00 | 0.00 | 73.13 | 0.00 | 73.13 | 0.00 | Amort | 3.00 |
| 622 | | RUBBERMAID BIN | 11/21/95 | 146.08 | 0.00 | 0.00 | 146.08 | 0.00 | 146.08 | 0.00 | S/L | 10.00 |
| 623 | | TELEPHONE | 11/21/95 | 369.72 | 0.00 | 0.00 | 369.72 | 0.00 | 369.72 | 0.00 | S/L | 5.00 |
| 624 | | PRESSURE SENSITIVE MATTRE | 11/21/95 | 169.00 | 0.00 | 0.00 | 169.00 | 0.00 | 169.00 | 0.00 | S/L | 10.00 |
| 625 | | VELOUR  RECLINER | 11/30/95 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 626 | | OAK COFFEE TABLE | 11/30/95 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 10.00 |
| 627 | | BEDSIDE TABLE | 11/30/95 | 50.03 | 0.00 | 0.00 | 50.03 | 0.00 | 50.03 | 0.00 | S/L | 10.00 |
| 628 | | VENEER WOOD HIGHBOY CHE: | 11/30/95 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 629 | | COMMODE | 12/04/95 | 123.42 | 0.00 | 0.00 | 123.42 | 0.00 | 123.42 | 0.00 | S/L | 15.00 |
| 630 | | WHEELCHAIR | 12/06/95 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 5.00 |
| 631 | | WHEELCHAIR | 12/18/95 | 530.16 | 0.00 | 0.00 | 530.16 | 0.00 | 530.16 | 0.00 | S/L | 5.00 |
| 632 | | OXYGEN CONC. 5 LITRE | 12/26/95 | 1,096.59 | 0.00 | 0.00 | 1,096.59 | 0.00 | 1,096.59 | 0.00 | S/L | 8.00 |
| 633 | | GIFTS IN KIND | 12/31/95 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 634 | d | COMPUTER UPGRADES | 1/01/96 | 155.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 | 0.00 | S/L | 5.00 |
| 635 | | 40 FREESTYLE QUICK LIFT BEI | 1/01/96 | 20,135.46 | 0.00 | 0.00 | 20,135.46 | 0.00 | 20,135.46 | 0.00 | S/L | 10.00 |
| 636 | | 40 SIDE RAILS | 1/01/96 | 4,351.31 | 0.00 | 0.00 | 4,351.31 | 0.00 | 4,351.31 | 0.00 | S/L | 10.00 |
| 637 | | 40 BEDENDS,SET TRADITIONAI | 1/01/96 | 2,047.67 | 0.00 | 0.00 | 2,047.67 | 0.00 | 2,047.67 | 0.00 | S/L | 10.00 |
| 638 | | 40 3 DRAWER CHESTS | 1/01/96 | 4,649.93 | 0.00 | 0.00 | 4,649.93 | 0.00 | 4,649.93 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 639 | | 40 NIGHT STANDS | 1/01/96 | 6,356.32 | 0.00 | 0.00 | 6,356.32 | 0.00 | 6,356.32 | 0.00 | S/L | 10.00 |
| 640 | | 60 LAMPS | 1/01/96 | 5,247.17 | 0.00 | 0.00 | 5,247.17 | 0.00 | 5,247.17 | 0.00 | S/L | 10.00 |
| 641 | | PHYSICIAN BEAM SCALE | 1/08/96 | 202.08 | 0.00 | 0.00 | 202.08 | 0.00 | 202.08 | 0.00 | S/L | 10.00 |
| 642 | | CART-BEAUTY SHOP | 1/10/96 | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | S/L | 10.00 |
| 643 | | 20 MATTRESSES | 1/10/96 | 3,923.62 | 0.00 | 0.00 | 3,923.62 | 0.00 | 3,923.62 | 0.00 | S/L | 10.00 |
| 644 | | 4 WHEELCHAIRS | 1/15/96 | 503.39 | 0.00 | 0.00 | 503.39 | 0.00 | 503.39 | 0.00 | S/L | 5.00 |
| 645 | | PHYSICIAN BEAM SCALE | 1/18/96 | 180.64 | 0.00 | 0.00 | 180.64 | 0.00 | 180.64 | 0.00 | S/L | 10.00 |
| 646 | | TRAPEZE SUPPORT KIT | 1/19/96 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 | 0.00 | S/L | 10.00 |
| 647 | | PANASONIC PRINTER | 1/22/96 | 359.00 | 0.00 | 0.00 | 359.00 | 0.00 | 359.00 | 0.00 | S/L | 5.00 |
| 648 | | SYSTEM DEVELOPMENT | 1/31/96 | 740.00 | 0.00 | 0.00 | 740.00 | 0.00 | 740.00 | 0.00 | Amort | 3.00 |
| 649 | d | HP 4 PLUS PRINTER | 2/15/96 | 1,368.00 | 0.00 | 0.00 | 1,368.00 | 0.00 | 1,368.00 | 0.00 | S/L | 5.00 |
| 650 | d | DELL COMPUTER | 2/23/96 | 3,734.00 | 0.00 | 0.00 | 3,734.00 | 0.00 | 3,734.00 | 0.00 | S/L | 5.00 |
| 651 | | SYSTEM DEVELOPMENT | 2/25/96 | 644.59 | 0.00 | 0.00 | 644.59 | 0.00 | 644.59 | 0.00 | Amort | 3.00 |
| 652 | | 10 MATTRESSES | 3/13/96 | 1,399.50 | 0.00 | 0.00 | 1,399.50 | 0.00 | 1,399.50 | 0.00 | S/L | 10.00 |
| 653 | | 46 BEDS,RAILS,DRESSERS AND | 3/14/96 | 43,232.95 | 0.00 | 0.00 | 43,232.95 | 0.00 | 43,232.95 | 0.00 | S/L | 10.00 |
| 654 | | 2 DRESSERS | 3/14/96 | 1,628.71 | 0.00 | 0.00 | 1,628.71 | 0.00 | 1,628.71 | 0.00 | S/L | 10.00 |
| 655 | | WROUGHT IRON TABLE, CHAI | 3/18/96 | 447.56 | 0.00 | 0.00 | 447.56 | 0.00 | 447.56 | 0.00 | S/L | 10.00 |
| 656 | | SOFTWARE DEVELOPMENT | 3/31/96 | 2,958.50 | 0.00 | 0.00 | 2,958.50 | 0.00 | 2,958.50 | 0.00 | Amort | 3.00 |
| 657 | | REWIRE COMPUTER PERIPHER | 3/31/96 | 420.00 | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | 0.00 | S/L | 10.00 |
| 658 | | WHEELCHAIR | 3/31/96 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 659 | | 10 MATTRESSES | 4/01/96 | 1,399.50 | 0.00 | 0.00 | 1,399.50 | 0.00 | 1,399.50 | 0.00 | S/L | 10.00 |
| 660 | | 46 BEDS, RAILS,DRESSERS AND | 4/02/96 | 43,232.95 | 0.00 | 0.00 | 43,232.95 | 0.00 | 43,232.95 | 0.00 | S/L | 10.00 |
| 661 | | 10 MATTRESSES | 4/10/96 | 1,399.50 | 0.00 | 0.00 | 1,399.50 | 0.00 | 1,399.50 | 0.00 | S/L | 10.00 |
| 662 | | SYSTEM DEVELOPMENT | 4/30/96 | 2,712.85 | 0.00 | 0.00 | 2,712.85 | 0.00 | 2,712.85 | 0.00 | Amort | 3.00 |
| 666 | d | 250 MEG HARDDRIVE-MEDICAL | 5/09/96 | 140.00 | 0.00 | 0.00 | 140.00 | 0.00 | 140.00 | 0.00 | S/L | 5.00 |
| 667 | d | COMPUTER UPGRADE-(2) 4 ME | 5/09/96 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 668 | | 4 BANQUET TABLES & 24 CHAI | 5/16/96 | 339.78 | 0.00 | 0.00 | 339.78 | 0.00 | 339.78 | 0.00 | S/L | 10.00 |
| 669 | | SYSTEM DEVELOPMENT | 5/26/96 | 720.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 | 0.00 | Amort | 3.00 |
| 670 | d | QUASAR TV | 5/31/96 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 671 | | ROLLAWAY BED | 5/31/96 | 119.00 | 0.00 | 0.00 | 119.00 | 0.00 | 119.00 | 0.00 | S/L | 10.00 |
| 672 | | FILE CABINET | 6/07/96 | 111.95 | 0.00 | 0.00 | 111.95 | 0.00 | 111.95 | 0.00 | S/L | 10.00 |
| 673 | | 10 MATTRESSES | 6/12/96 | 1,399.50 | 0.00 | 0.00 | 1,399.50 | 0.00 | 1,399.50 | 0.00 | S/L | 10.00 |
| 674 | | PRINTER | 6/27/96 | 178.00 | 0.00 | 0.00 | 178.00 | 0.00 | 178.00 | 0.00 | S/L | 5.00 |
| 678 | | NORSTAR TERMINAL | 7/02/96 | 264.06 | 0.00 | 0.00 | 264.06 | 0.00 | 264.06 | 0.00 | S/L | 5.00 |
| 679 | | (3) PLASTIC SERVICE CARTS | 7/08/96 | 434.70 | 0.00 | 0.00 | 434.70 | 0.00 | 434.70 | 0.00 | S/L | 10.00 |
| 680 | | (2) 2 DRAWER FILE CABINET | 7/12/96 | 139.94 | 0.00 | 0.00 | 139.94 | 0.00 | 139.94 | 0.00 | S/L | 10.00 |
| 681 | | (2) COMPUTERS | 7/16/96 | 1,661.00 | 0.00 | 0.00 | 1,661.00 | 0.00 | 1,661.00 | 0.00 | S/L | 5.00 |
| 682 | d | REFRIGERATOR | 7/25/96 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 683 | | HIGH SPEED BUFFER | 7/29/96 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 684 | | SWING BUFFER | 7/29/96 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 685 | | SYSTEM DEVELOPMENT | 7/31/96 | 511.78 | 0.00 | 0.00 | 511.78 | 0.00 | 511.78 | 0.00 | Amort | 3.00 |
| 686 | | LEAF BLOWER/MULCHER | 7/31/96 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 7.00 |
| 687 | | PULSE OXIMETER HAND-HELD | 8/12/96 | 685.71 | 0.00 | 0.00 | 685.71 | 0.00 | 685.71 | 0.00 | S/L | 10.00 |
| 688 | | SERVICE STOOL | 8/23/96 | 560.85 | 0.00 | 0.00 | 560.85 | 0.00 | 560.85 | 0.00 | S/L | 10.00 |
| 689 | | UTILITY CART | 9/13/96 | 130.68 | 0.00 | 0.00 | 130.68 | 0.00 | 130.68 | 0.00 | S/L | 10.00 |
| 690 | | CHANGING SCALE | 9/13/96 | 180.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 | 0.00 | S/L | 10.00 |
| 691 | | ELECTRIC PROJECTION SCREE | 9/17/96 | 829.00 | 0.00 | 0.00 | 829.00 | 0.00 | 829.00 | 0.00 | S/L | 10.00 |
| 693 | d | VCR | 9/20/96 | 139.96 | 0.00 | 0.00 | 139.96 | 0.00 | 139.96 | 0.00 | S/L | 5.00 |
| 694 | | 76" RECLINING ONYX BED | 9/20/96 | 624.38 | 0.00 | 0.00 | 624.38 | 0.00 | 624.38 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 695 | | 10 MATTRESSES | 9/26/96 | 1,399.50 | 0.00 | 0.00 | 1,399.50 | 0.00 | 1,399.50 | 0.00 | S/L | 10.00 |
| 696 | | RANGE | 11/15/96 | 3,096.00 | 0.00 | 0.00 | 3,096.00 | 0.00 | 3,096.00 | 0.00 | S/L | 10.00 |
| 699 | d | CANNON FAX MACHINE | 12/12/96 | 559.90 | 0.00 | 0.00 | 559.90 | 0.00 | 559.90 | 0.00 | S/L | 5.00 |
| 700 | | LAUNDRY  CONTAINER | 1/01/97 | 185.36 | 0.00 | 0.00 | 185.36 | 0.00 | 185.36 | 0.00 | S/L | 10.00 |
| 701 | d | COMPUTER REBUILD | 1/08/97 | 697.00 | 0.00 | 0.00 | 697.00 | 0.00 | 697.00 | 0.00 | S/L | 5.00 |
| 702 | | EXTRACTOR-WATER | 1/21/97 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 703 | | RECLINER | 1/24/97 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 10.00 |
| 705 | | WHEELCHAIR | 1/30/97 | 695.18 | 0.00 | 0.00 | 695.18 | 0.00 | 695.18 | 0.00 | S/L | 5.00 |
| 706 | | WHEELCHAIR  RECLINING BAC | 1/31/97 | 176.40 | 0.00 | 0.00 | 176.40 | 0.00 | 176.40 | 0.00 | S/L | 10.00 |
| 707 | | SOFTWARE | 1/31/97 | 119.98 | 0.00 | 0.00 | 119.98 | 0.00 | 119.98 | 0.00 | Amort | 3.00 |
| 708 | | 10 MATTRESSES | 2/03/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 709 | d | UPGRADE BILL'S COMPUTER T | 2/13/97 | 995.00 | 0.00 | 0.00 | 995.00 | 0.00 | 995.00 | 0.00 | S/L | 5.00 |
| 710 | | WYSE 55 TERMINAL | 2/13/97 | 360.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 | 0.00 | S/L | 5.00 |
| 711 | | NORSTAR KEY LAMP | 2/14/97 | 562.15 | 0.00 | 0.00 | 562.15 | 0.00 | 562.15 | 0.00 | S/L | 10.00 |
| 712 | d | DISPOSAL | 2/18/97 | 1,682.00 | 0.00 | 0.00 | 1,682.00 | 0.00 | 1,682.00 | 0.00 | S/L | 10.00 |
| 713 | | GAS BLOWER | 2/28/97 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 715 | | CHAIR, SHOWER WIDE | 3/01/97 | 165.27 | 0.00 | 0.00 | 165.27 | 0.00 | 165.27 | 0.00 | S/L | 10.00 |
| 716 | | 8 RECLINERS | 3/03/97 | 2,152.00 | 0.00 | 0.00 | 2,152.00 | 0.00 | 2,152.00 | 0.00 | S/L | 10.00 |
| 717 | | CHECKSIGNER & SIGNATURE I | 3/13/97 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | 0.00 | S/L | 10.00 |
| 718 | d | NETWARE 3.12 SOFTWARE | 3/20/97 | 716.09 | 0.00 | 0.00 | 716.09 | 0.00 | 716.09 | 0.00 | Amort | 3.00 |
| 719 | d | COMPUTER, PENTIUM 133 | 4/01/97 | 968.00 | 0.00 | 0.00 | 968.00 | 0.00 | 968.00 | 0.00 | S/L | 5.00 |
| 720 | d | HEAVY DUTY WASHER/EXTRA | 4/01/97 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | S/L | 10.00 |
| 721 | | SHOWER CHAIRS | 4/10/97 | 3,539.00 | 0.00 | 0.00 | 3,539.00 | 0.00 | 3,539.00 | 0.00 | S/L | 10.00 |
| 722 | | SYSTEM DEVELOPMENT | 4/30/97 | 1,623.75 | 0.00 | 0.00 | 1,623.75 | 0.00 | 1,623.75 | 0.00 | Amort | 3.00 |
| 723 | | 10 MATTRESSES | 5/07/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 724 | | TERMINAL  ADAPTOR | 5/08/97 | 153.89 | 0.00 | 0.00 | 153.89 | 0.00 | 153.89 | 0.00 | S/L | 5.00 |
| 725 | | 1 CHAIR,3 SKIRTS, 1 CART | 5/22/97 | 2,141.11 | 0.00 | 0.00 | 2,141.11 | 0.00 | 2,141.11 | 0.00 | S/L | 10.00 |
| 727 | | SYSTEM DEVELOPMENT | 5/25/97 | 397.00 | 0.00 | 0.00 | 397.00 | 0.00 | 397.00 | 0.00 | Amort | 3.00 |
| 728 | | 2 DESKS & FILE CABINET | 5/26/97 | 1,340.00 | 0.00 | 0.00 | 1,340.00 | 0.00 | 1,340.00 | 0.00 | S/L | 10.00 |
| 729 | | 3 CEILING FANS | 5/28/97 | 297.00 | 0.00 | 0.00 | 297.00 | 0.00 | 297.00 | 0.00 | S/L | 10.00 |
| 730 | | PRINT-ARTWORK | 5/29/97 | 35.56 | 0.00 | 0.00 | 35.56 | 0.00 | 35.56 | 0.00 | S/L | 10.00 |
| 731 | | PENTIUM 133 COMPUTER | 6/03/97 | 1,295.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | 1,295.00 | 0.00 | S/L | 5.00 |
| 732 | | TELEPHONES | 6/13/97 | 611.08 | 0.00 | 0.00 | 611.08 | 0.00 | 611.08 | 0.00 | S/L | 5.00 |
| 733 | | WET VAC | 6/17/97 | 139.99 | 0.00 | 0.00 | 139.99 | 0.00 | 139.99 | 0.00 | S/L | 10.00 |
| 734 | | 10 MATTRESSES | 6/25/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 736 | | SYSTEM DEVELOPMENT | 6/29/97 | 540.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 | 0.00 | Amort | 3.00 |
| 737 | | WHEELCHAIR & POTTYCHAIR | 6/30/97 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 10.00 |
| 738 | | 1 DESK | 7/07/97 | 773.95 | 0.00 | 0.00 | 773.95 | 0.00 | 773.95 | 0.00 | S/L | 10.00 |
| 740 | d | MITA COPIER | 7/18/97 | 1,295.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | 1,295.00 | 0.00 | S/L | 5.00 |
| 741 | d | IBM TYPEWRITER | 7/19/97 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 742 | | DINING TABLE & CHAIRS | 7/31/97 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 743 | | OXYGEN  CONCENTRATOR | 8/01/97 | 956.56 | 0.00 | 0.00 | 956.56 | 0.00 | 956.56 | 0.00 | S/L | 10.00 |
| 744 | | 10 MATTRESSES | 8/13/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 745 | | TELEPHONE  SYSTEM | 8/19/97 | 2,629.58 | 0.00 | 0.00 | 2,629.58 | 0.00 | 2,629.58 | 0.00 | S/L | 5.00 |
| 747 | | SYSTEM DEVELOPMENT | 8/24/97 | 283.63 | 0.00 | 0.00 | 283.63 | 0.00 | 283.63 | 0.00 | Amort | 3.00 |
| 748 | | EZ LABEL PRESS | 8/25/97 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 | 0.00 | S/L | 10.00 |
| 750 | | WURLITZER  ORGAN | 8/31/97 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 751 | | LATERAL FILE | 9/17/97 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 | S/L | 10.00 |
| 752 | | 1 WALKER | 9/22/97 | 187.90 | 0.00 | 0.00 | 187.90 | 0.00 | 187.90 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** ||||||||||||
| 753 | | NORSTAR TELEPHONE TERMIN | 9/23/97 | 189.25 | 0.00 | 0.00 | 189.25 | 0.00 | 189.25 | 0.00 | S/L | 5.00 |
| 754 | | 10 MATTRESSES | 9/24/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 755 | | 2 RECLINERS | 9/30/97 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 758 | | AIR COMPRESSOR | 9/30/97 | 519.00 | 0.00 | 0.00 | 519.00 | 0.00 | 519.00 | 0.00 | S/L | 10.00 |
| 759 | | SYSTEM DEVELOPMENT | 9/30/97 | 585.00 | 0.00 | 0.00 | 585.00 | 0.00 | 585.00 | 0.00 | Amort | 3.00 |
| 760 | | THERADYNE CHAIR | 10/03/97 | 289.95 | 0.00 | 0.00 | 289.95 | 0.00 | 289.95 | 0.00 | S/L | 10.00 |
| 761 | | SOFTWARE | 10/10/97 | 217.68 | 0.00 | 0.00 | 217.68 | 0.00 | 217.68 | 0.00 | Amort | 3.00 |
| 763 | | THERADYNE CHAIR, DELX RE( | 10/14/97 | 525.15 | 0.00 | 0.00 | 525.15 | 0.00 | 525.15 | 0.00 | S/L | 10.00 |
| 764 | | SR 12 SENSOR 12" VACUUM | 10/15/97 | 370.00 | 0.00 | 0.00 | 370.00 | 0.00 | 370.00 | 0.00 | S/L | 10.00 |
| 765 | | BIRD CAGE | 10/24/97 | 225.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 | S/L | 10.00 |
| 766 | | 5 CHAIRS | 10/29/97 | 390.00 | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 | 0.00 | S/L | 10.00 |
| 767 | | 1 46" ROUND TABLE | 10/29/97 | 305.00 | 0.00 | 0.00 | 305.00 | 0.00 | 305.00 | 0.00 | S/L | 10.00 |
| 768 | d | 1 COMPUTER DESK | 10/29/97 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | S/L | 10.00 |
| 769 | | SYSTEM DEVELOPMENT | 10/31/97 | 1,244.09 | 0.00 | 0.00 | 1,244.09 | 0.00 | 1,244.09 | 0.00 | Amort | 3.00 |
| 770 | | 3 SILVER PLATED CHAFER SET | 10/31/97 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 771 | | 6 SIDE CHAIRS | 11/12/97 | 510.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | S/L | 10.00 |
| 772 | | STEELCASE DESK, 36 X 72 WAL | 11/12/97 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 330.00 | 0.00 | S/L | 10.00 |
| 773 | | 10 MATTRESSES | 11/14/97 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 774 | | BUTCHER BLOCK TOP DESK | 11/18/97 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 330.00 | 0.00 | S/L | 10.00 |
| 775 | | 2 DOOR LATERAL OAKWOOD F | 11/19/97 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 776 | | 4 DRAWER FIREPROOF FILE | 11/21/97 | 367.50 | 0.00 | 0.00 | 367.50 | 0.00 | 367.50 | 0.00 | S/L | 10.00 |
| 777 | | 2 TRADITIONAL SIDE CHAIRS | 11/21/97 | 407.50 | 0.00 | 0.00 | 407.50 | 0.00 | 407.50 | 0.00 | S/L | 10.00 |
| 778 | | SYSTEM DEVELOPMENT | 11/30/97 | 442.50 | 0.00 | 0.00 | 442.50 | 0.00 | 442.50 | 0.00 | Amort | 3.00 |
| 780 | | 3 M7100 TELEPHONES | 12/17/97 | 879.43 | 0.00 | 0.00 | 879.43 | 0.00 | 879.43 | 0.00 | S/L | 5.00 |
| 781 | d | 5 COMPAQ COMPUTERS | 12/23/97 | 7,345.00 | 0.00 | 0.00 | 7,345.00 | 0.00 | 7,345.00 | 0.00 | S/L | 5.00 |
| 782 | | 5 KDS 15" .28 MONITOR | 12/23/97 | 999.95 | 0.00 | 0.00 | 999.95 | 0.00 | 999.95 | 0.00 | S/L | 5.00 |
| 783 | d | 2 HP DESKETJET 722C PRINTER | 12/23/97 | 688.00 | 0.00 | 0.00 | 688.00 | 0.00 | 688.00 | 0.00 | S/L | 5.00 |
| 784 | | MISC. COMPUTER EQUIP. | 12/23/97 | 1,415.97 | 0.00 | 0.00 | 1,415.97 | 0.00 | 1,415.97 | 0.00 | S/L | 5.00 |
| 785 | | SYSTEM DEVELOPMENT | 12/28/97 | 735.90 | 0.00 | 0.00 | 735.90 | 0.00 | 735.90 | 0.00 | Amort | 3.00 |
| 786 | | VULCAN CONVECTION STEAM | 12/29/97 | 2,110.00 | 0.00 | 0.00 | 2,110.00 | 0.00 | 2,110.00 | 0.00 | S/L | 10.00 |
| 787 | | S.C. WALNUT CREDENZA | 1/01/98 | 292.50 | 0.00 | 0.00 | 292.50 | 0.00 | 292.50 | 0.00 | S/L | 10.00 |
| 788 | | RT RETURN SECRETARIAL | 1/01/98 | 267.50 | 0.00 | 0.00 | 267.50 | 0.00 | 267.50 | 0.00 | S/L | 10.00 |
| 789 | | 5 BEDS 76" | 1/01/98 | 2,304.00 | 0.00 | 0.00 | 2,304.00 | 0.00 | 2,304.00 | 0.00 | S/L | 10.00 |
| 790 | | PAINTINGS | 1/01/98 | 1,238.60 | 0.00 | 0.00 | 1,238.60 | 0.00 | 1,238.60 | 0.00 | S/L | 10.00 |
| 791 | | SONY CAMCORDER | 1/02/98 | 729.95 | 0.00 | 0.00 | 729.95 | 0.00 | 729.95 | 0.00 | S/L | 5.00 |
| 792 | | 10 MATTRESSES | 1/05/98 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 793 | | TELEPHONES | 1/07/98 | 158.40 | 0.00 | 0.00 | 158.40 | 0.00 | 158.40 | 0.00 | S/L | 5.00 |
| 794 | | SCALE WHEELCHAIR,RAMP | 1/09/98 | 923.32 | 0.00 | 0.00 | 923.32 | 0.00 | 923.32 | 0.00 | S/L | 10.00 |
| 795 | | VAN-TELEPHONE | 1/12/98 | 199.00 | 0.00 | 0.00 | 199.00 | 0.00 | 199.00 | 0.00 | S/L | 10.00 |
| 796 | | HANDBELL SET | 1/21/98 | 335.95 | 0.00 | 0.00 | 335.95 | 0.00 | 335.95 | 0.00 | S/L | 10.00 |
| 797 | | SYSTEM DEVELOPMENT | 1/31/98 | 3,090.00 | 0.00 | 0.00 | 3,090.00 | 0.00 | 3,090.00 | 0.00 | Amort | 3.00 |
| 798 | | THERMOSCAN | 2/03/98 | 315.46 | 0.00 | 0.00 | 315.46 | 0.00 | 315.46 | 0.00 | S/L | 10.00 |
| 799 | | SURGE PROTECTOR & UPS | 2/05/98 | 400.40 | 0.00 | 0.00 | 400.40 | 0.00 | 400.40 | 0.00 | S/L | 5.00 |
| 800 | | WHEELCHAIR, EXCEL | 2/11/98 | 420.66 | 0.00 | 0.00 | 420.66 | 0.00 | 420.66 | 0.00 | S/L | 10.00 |
| 801 | | 3 LOCKERS | 2/11/98 | 549.28 | 0.00 | 0.00 | 549.28 | 0.00 | 549.28 | 0.00 | S/L | 10.00 |
| 802 | | WORK CENTER | 2/16/98 | 138.00 | 0.00 | 0.00 | 138.00 | 0.00 | 138.00 | 0.00 | S/L | 10.00 |
| 803 | | 3 WORKCENTERS | 2/17/98 | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 414.00 | 0.00 | S/L | 10.00 |
| 804 | | KING KAN RECEPTACLE | 2/18/98 | 161.80 | 0.00 | 0.00 | 161.80 | 0.00 | 161.80 | 0.00 | S/L | 10.00 |
| 805 | | CARPET & VINYL | 2/19/98 | 401.15 | 0.00 | 0.00 | 401.15 | 0.00 | 401.15 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 806 | | SYSTEM  DEVELOPMENT | 2/28/98 | 1,350.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 | 0.00 | Amort | 3.00 |
| 807 | | SIDE RAIL | 3/02/98 | 244.96 | 0.00 | 0.00 | 244.96 | 0.00 | 244.96 | 0.00 | S/L | 10.00 |
| 808 | | HP DESKJET PRINTER | 3/06/98 | 649.96 | 0.00 | 0.00 | 649.96 | 0.00 | 649.96 | 0.00 | S/L | 5.00 |
| 809 | | MINI BLINDS | 3/19/98 | 1,231.60 | 0.00 | 0.00 | 1,231.60 | 0.00 | 1,231.60 | 0.00 | S/L | 10.00 |
| 810 | | 10 MATTRESSES | 3/20/98 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 811 | | SYSTEM  DEVELOPMENT | 3/25/98 | 2,020.80 | 0.00 | 0.00 | 2,020.80 | 0.00 | 2,020.80 | 0.00 | Amort | 3.00 |
| 812 | | BED END TABLE | 3/31/98 | 140.03 | 0.00 | 0.00 | 140.03 | 0.00 | 140.03 | 0.00 | S/L | 10.00 |
| 813 | d | COMPAQ  COMPUTER | 4/03/98 | 1,197.60 | 0.00 | 0.00 | 1,197.60 | 0.00 | 1,197.60 | 0.00 | S/L | 5.00 |
| 814 | d | MONITOR AND TAPEDRIVE | 4/07/98 | 465.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 | 0.00 | S/L | 5.00 |
| 815 | d | 4 COMPAQ COMPUTERS | 4/09/98 | 4,730.40 | 0.00 | 0.00 | 4,730.40 | 0.00 | 4,730.40 | 0.00 | S/L | 5.00 |
| 816 | | 4 MONITORS | 4/09/98 | 760.00 | 0.00 | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | S/L | 5.00 |
| 817 | d | 2 HP DESKJET PRINTERS | 4/09/98 | 580.00 | 0.00 | 0.00 | 580.00 | 0.00 | 580.00 | 0.00 | S/L | 5.00 |
| 818 | d | COMPUTER  SOFTWARE | 4/09/98 | 596.96 | 0.00 | 0.00 | 596.96 | 0.00 | 596.96 | 0.00 | Amort | 3.00 |
| 819 | d | WINDOWS 95 , CD ROM | 4/16/98 | 177.92 | 0.00 | 0.00 | 177.92 | 0.00 | 177.92 | 0.00 | Amort | 3.00 |
| 820 | d | MONITOR AND PRINTER | 4/21/98 | 1,058.99 | 0.00 | 0.00 | 1,058.99 | 0.00 | 1,058.99 | 0.00 | S/L | 5.00 |
| 821 | d | COMPUTER | 4/21/98 | 1,200.60 | 0.00 | 0.00 | 1,200.60 | 0.00 | 1,200.60 | 0.00 | S/L | 5.00 |
| 822 | d | HP LASERJET 4000SE PRINTER | 4/23/98 | 1,158.28 | 0.00 | 0.00 | 1,158.28 | 0.00 | 1,158.28 | 0.00 | S/L | 5.00 |
| 823 | | REUPHOLSTER  FURNITURE | 4/30/98 | 419.60 | 0.00 | 0.00 | 419.60 | 0.00 | 419.60 | 0.00 | S/L | 10.00 |
| 824 | | SYSTEM  DEVELOPMENT | 4/30/98 | 2,505.00 | 0.00 | 0.00 | 2,505.00 | 0.00 | 2,505.00 | 0.00 | Amort | 3.00 |
| 825 | | SR12 SENSOR 12" VACUUM | 5/04/98 | 370.00 | 0.00 | 0.00 | 370.00 | 0.00 | 370.00 | 0.00 | S/L | 10.00 |
| 826 | | AIR  COMPRESSOR | 5/04/98 | 379.00 | 0.00 | 0.00 | 379.00 | 0.00 | 379.00 | 0.00 | S/L | 10.00 |
| 827 | | SYSTEM  DEVELOPMENT | 5/24/98 | 225.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 | Amort | 3.00 |
| 828 | | EQUIPMENT | 5/31/98 | 756.00 | 0.00 | 0.00 | 756.00 | 0.00 | 756.00 | 0.00 | S/L | 10.00 |
| 829 | d | WARING ONE GALLON BLENDI | 6/01/98 | 773.00 | 0.00 | 0.00 | 773.00 | 0.00 | 773.00 | 0.00 | S/L | 10.00 |
| 830 | | 10 MATTRESSES | 6/05/98 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 831 | | PHIL 15" MONITOR | 6/23/98 | 543.33 | 0.00 | 0.00 | 543.33 | 0.00 | 543.33 | 0.00 | S/L | 5.00 |
| 832 | d | HP DESKJET 722C | 6/23/98 | 289.62 | 0.00 | 0.00 | 289.62 | 0.00 | 289.62 | 0.00 | S/L | 5.00 |
| 833 | | MS HOME  ESSENTIALS(SOFTW | 6/23/98 | 189.88 | 0.00 | 0.00 | 189.88 | 0.00 | 189.88 | 0.00 | Amort | 3.00 |
| 834 | d | HP LASERJET 4000SE | 6/23/98 | 1,136.89 | 0.00 | 0.00 | 1,136.89 | 0.00 | 1,136.89 | 0.00 | S/L | 5.00 |
| 835 | d | COMPAQ DP EPSBC C266 | 6/23/98 | 1,206.46 | 0.00 | 0.00 | 1,206.46 | 0.00 | 1,206.46 | 0.00 | S/L | 5.00 |
| 836 | d | COMPAQ DP EP C266 | 6/23/98 | 878.50 | 0.00 | 0.00 | 878.50 | 0.00 | 878.50 | 0.00 | S/L | 5.00 |
| 837 | d | COMPAQ DP EPSBS | 6/23/98 | 1,566.69 | 0.00 | 0.00 | 1,566.69 | 0.00 | 1,566.69 | 0.00 | S/L | 5.00 |
| 838 | d | CD ROM DRIVE | 6/23/98 | 101.11 | 0.00 | 0.00 | 101.11 | 0.00 | 101.11 | 0.00 | S/L | 5.00 |
| 839 | d | COMPUTER  INSTALLATION | 6/23/98 | 64.97 | 0.00 | 0.00 | 64.97 | 0.00 | 64.97 | 0.00 | S/L | 5.00 |
| 840 | | 2 WOOD DESKS | 6/29/98 | 140.00 | 0.00 | 0.00 | 140.00 | 0.00 | 140.00 | 0.00 | S/L | 10.00 |
| 841 | | USED FURNITURE | 7/03/98 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 10.00 |
| 842 | | STAINLESS STEEL CABINETS | 7/07/98 | 10,399.60 | 0.00 | 0.00 | 10,399.60 | 0.00 | 10,399.60 | 0.00 | S/L | 10.00 |
| 843 | | ELECTRIC  WHEELCHAIR | 7/16/98 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 844 | | MITA LASER FAX | 7/21/98 | 1,499.00 | 0.00 | 0.00 | 1,499.00 | 0.00 | 1,499.00 | 0.00 | S/L | 5.00 |
| 845 | | OXYGEN  CONCENTRATOR | 7/21/98 | 4,225.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 4,225.00 | 0.00 | S/L | 10.00 |
| 846 | | EQUIPMENT-GE  CAPITAL | 7/24/98 | 293.34 | 0.00 | 0.00 | 293.34 | 0.00 | 293.34 | 0.00 | S/L | 10.00 |
| 847 | | ALUMINUM CAN RACK | 7/24/98 | 362.65 | 0.00 | 0.00 | 362.65 | 0.00 | 362.65 | 0.00 | S/L | 10.00 |
| 848 | | 3 SHELF CART | 7/24/98 | 969.00 | 0.00 | 0.00 | 969.00 | 0.00 | 969.00 | 0.00 | S/L | 10.00 |
| 849 | | 2500 EGALE COM. AIR | 7/29/98 | 460.00 | 0.00 | 0.00 | 460.00 | 0.00 | 460.00 | 0.00 | S/L | 10.00 |
| 850 | | 12 DRS-ALUMINUM REAR LOAI | 7/29/98 | 240.52 | 0.00 | 0.00 | 240.52 | 0.00 | 240.52 | 0.00 | S/L | 10.00 |
| 851 | | CEILING FAN | 8/05/98 | 130.92 | 0.00 | 0.00 | 130.92 | 0.00 | 130.92 | 0.00 | S/L | 10.00 |
| 852 | | 2 DRAWER FILE CABINET | 8/06/98 | 218.00 | 0.00 | 0.00 | 218.00 | 0.00 | 218.00 | 0.00 | S/L | 10.00 |
| 853 | | 4 DRAWER FILE CABINET | 8/06/98 | 139.95 | 0.00 | 0.00 | 139.95 | 0.00 | 139.95 | 0.00 | S/L | 10.00 |
| 854 | d | DRYER MOTOR | 8/06/98 | 401.50 | 0.00 | 0.00 | 401.50 | 0.00 | 401.50 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 855 | | 6 DINING ROOM TABLES & BAS | 8/10/98 | 4,539.00 | 0.00 | 0.00 | 4,539.00 | 0.00 | 4,539.00 | 0.00 | S/L | 10.00 |
| 856 | | RESPIRADYNE II PLUS SYSTEM | 8/24/98 | 2,005.37 | 0.00 | 0.00 | 2,005.37 | 0.00 | 2,005.37 | 0.00 | S/L | 10.00 |
| 857 | | MOBILE HOT WELL | 8/28/98 | 2,852.00 | 0.00 | 0.00 | 2,852.00 | 0.00 | 2,852.00 | 0.00 | S/L | 10.00 |
| 858 | | TURBULATORS-# 2 BOILER | 8/31/98 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 | S/L | 10.00 |
| 859 | | REFRIGERATOR | 8/31/98 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 860 | | OUTSIDE FOUNTAIN | 8/31/98 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 862 | | WHEELCHAIR | 8/31/98 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | S/L | 10.00 |
| 863 | | SYSTEM  DEVELOPMENT | 8/31/98 | 246.64 | 0.00 | 0.00 | 246.64 | 0.00 | 246.64 | 0.00 | Amort | 3.00 |
| 864 | | 12 SECRETARIAL CHAIRS | 9/11/98 | 840.00 | 0.00 | 0.00 | 840.00 | 0.00 | 840.00 | 0.00 | S/L | 10.00 |
| 865 | d | PAYROLL  SOFTWARE | 9/15/98 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | Amort | 3.00 |
| 866 | | PROJECTOR  SCREEN | 10/02/98 | 217.60 | 0.00 | 0.00 | 217.60 | 0.00 | 217.60 | 0.00 | S/L | 10.00 |
| 867 | | MICROPHONE | 10/29/98 | 105.00 | 0.00 | 0.00 | 105.00 | 0.00 | 105.00 | 0.00 | S/L | 10.00 |
| 868 | | MATTRESSES | 10/31/98 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 869 | | REFRIGERATOR | 11/13/98 | 149.00 | 0.00 | 0.00 | 149.00 | 0.00 | 149.00 | 0.00 | S/L | 10.00 |
| 870 | | MINI EXTRACTOR W/ DELUXE | 11/16/98 | 589.00 | 0.00 | 0.00 | 589.00 | 0.00 | 589.00 | 0.00 | S/L | 10.00 |
| 871 | | EQUIPMENT | 12/01/98 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 872 | d | DESKJET PRINTER | 12/01/98 | 1,369.70 | 0.00 | 0.00 | 1,369.70 | 0.00 | 1,369.70 | 0.00 | S/L | 5.00 |
| 873 | | PICTURE | 12/01/98 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 874 | | NATIVITY  SCENE/DECOR | 12/01/98 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 875 | | WHEELCHAIR, CROSS COUNTR | 12/01/98 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 876 | | 2 PODIATRIST CHAIRS | 12/01/98 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 877 | | HAMMOND ORGAN | 12/01/98 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 878 | | COMPUTER DESK | 12/01/98 | 175.00 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | S/L | 10.00 |
| 879 | | DESIGNER PUZZLES | 12/01/98 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 5.00 |
| 880 | | ELECTRIC  WHEELCHAIR | 12/01/98 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.00 |
| 881 | | YUNG TANG PIANO | 12/01/98 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | S/L | 10.00 |
| 882 | | POTTY CHAIR | 12/01/98 | 97.50 | 0.00 | 0.00 | 97.50 | 0.00 | 97.50 | 0.00 | S/L | 10.00 |
| 883 | | BROTHER LASER FAX MFC465( | 1/04/99 | 483.78 | 0.00 | 0.00 | 483.78 | 0.00 | 483.78 | 0.00 | S/L | 5.00 |
| 885 | | UTILITY CART | 1/06/99 | 137.70 | 0.00 | 0.00 | 137.70 | 0.00 | 137.70 | 0.00 | S/L | 10.00 |
| 886 | d | COMPAQ DESKPRO EP & MONI | 1/13/99 | 1,109.99 | 0.00 | 0.00 | 1,109.99 | 0.00 | 1,109.99 | 0.00 | S/L | 5.00 |
| 887 | | WASH ARM NOZZLE | 1/18/99 | 512.29 | 0.00 | 0.00 | 512.29 | 0.00 | 512.29 | 0.00 | S/L | 10.00 |
| 888 | | OXYGEN  CONCENTRATOR | 1/28/99 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 10.00 |
| 889 | | RANGE | 1/30/99 | 548.37 | 0.00 | 0.00 | 548.37 | 0.00 | 548.37 | 0.00 | S/L | 10.00 |
| 890 | | HYDRAULIC JACK LIFTER | 2/01/99 | 411.74 | 0.00 | 0.00 | 411.74 | 0.00 | 411.74 | 0.00 | S/L | 10.00 |
| 891 | | PNEUMATIC OTOSCOPE | 2/03/99 | 163.81 | 0.00 | 0.00 | 163.81 | 0.00 | 163.81 | 0.00 | S/L | 10.00 |
| 892 | | UTILITY CART | 2/09/99 | 155.04 | 0.00 | 0.00 | 155.04 | 0.00 | 155.04 | 0.00 | S/L | 10.00 |
| 893 | | THERMOSCAN | 2/18/99 | 318.64 | 0.00 | 0.00 | 318.64 | 0.00 | 318.64 | 0.00 | S/L | 10.00 |
| 894 | | THERMOSCAN  COVERS | 2/18/99 | 60.07 | 0.00 | 0.00 | 60.07 | 0.00 | 60.07 | 0.00 | S/L | 10.00 |
| 895 | | MITA FAX MACHINE | 2/22/99 | 1,849.00 | 0.00 | 0.00 | 1,849.00 | 0.00 | 1,849.00 | 0.00 | S/L | 5.00 |
| 896 | | REFRIGERATOR | 2/23/99 | 1,580.00 | 0.00 | 0.00 | 1,580.00 | 0.00 | 1,580.00 | 0.00 | S/L | 10.00 |
| 897 | | 10 MATTRESSES | 2/25/99 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 898 | d | COPIER-MEDICAL  RECORDS | 2/26/99 | 6,969.00 | 0.00 | 0.00 | 6,969.00 | 0.00 | 6,969.00 | 0.00 | S/L | 5.00 |
| 899 | | LIBBEY GLASSES | 2/28/99 | 179.16 | 0.00 | 0.00 | 179.16 | 0.00 | 179.16 | 0.00 | S/L | 5.00 |
| 900 | | SHAMPOO BOWL | 3/01/99 | 169.00 | 0.00 | 0.00 | 169.00 | 0.00 | 169.00 | 0.00 | S/L | 10.00 |
| 901 | | SHAMPOO BOWL | 3/01/99 | 169.00 | 0.00 | 0.00 | 169.00 | 0.00 | 169.00 | 0.00 | S/L | 10.00 |
| 902 | | OTOSCOPE HANDLE | 3/01/99 | 94.03 | 0.00 | 0.00 | 94.03 | 0.00 | 94.03 | 0.00 | S/L | 10.00 |
| 903 | | PNEUMATIC OTOSCOPE | 3/02/99 | 254.48 | 0.00 | 0.00 | 254.48 | 0.00 | 254.48 | 0.00 | S/L | 10.00 |
| 904 | | ANNUNCIATOR(ALARM  SYSTE | 3/10/99 | 340.00 | 0.00 | 0.00 | 340.00 | 0.00 | 340.00 | 0.00 | S/L | 10.00 |
| 905 | | PHYSICIAN SCALE | 3/11/99 | 239.13 | 0.00 | 0.00 | 239.13 | 0.00 | 239.13 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp    c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 906 | | OZONE ANALYZER | 3/16/99 | 340.00 | 0.00 | 0.00 | 340.00 | 0.00 | 340.00 | 0.00 | S/L | 10.00 |
| 907 | | STEAMTABLE | 3/23/99 | 1,919.00 | 0.00 | 0.00 | 1,919.00 | 0.00 | 1,919.00 | 0.00 | S/L | 10.00 |
| 908 | | 5 MINI BLINDS | 3/31/99 | 449.78 | 0.00 | 0.00 | 449.78 | 0.00 | 449.78 | 0.00 | S/L | 10.00 |
| 909 | | PNEUMATIC  OTOSCOPE | 4/01/99 | 250.60 | 0.00 | 0.00 | 250.60 | 0.00 | 250.60 | 0.00 | S/L | 10.00 |
| 910 | | THERMOSCAN | 4/01/99 | 322.98 | 0.00 | 0.00 | 322.98 | 0.00 | 322.98 | 0.00 | S/L | 10.00 |
| 911 | | 8 STACK CHAIRS | 5/01/99 | 320.00 | 0.00 | 0.00 | 320.00 | 0.00 | 320.00 | 0.00 | S/L | 10.00 |
| 912 | | 2 SECRETARIAL CHAIRS | 5/01/99 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 913 | | REFRIGERATOR | 5/11/99 | 1,580.00 | 0.00 | 0.00 | 1,580.00 | 0.00 | 1,580.00 | 0.00 | S/L | 10.00 |
| 914 | | 10 MATTRESSES | 5/25/99 | 1,590.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 10.00 |
| 915 | | 2  CHAIRS-DEVELOPMENT | 5/31/99 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 10.00 |
| 916 | | SHELVES | 6/10/99 | 797.40 | 0.00 | 0.00 | 797.40 | 0.00 | 797.40 | 0.00 | S/L | 10.00 |
| 917 | | STEAM TABLE | 6/11/99 | 1,919.00 | 0.00 | 0.00 | 1,919.00 | 0.00 | 1,919.00 | 0.00 | S/L | 10.00 |
| 919 | | 2 RECLINERS | 6/22/99 | 1,450.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 | 0.00 | S/L | 10.00 |
| 920 | | KITCHEN  EQUIPMENT | 6/22/99 | 1,422.69 | 0.00 | 0.00 | 1,422.69 | 0.00 | 1,422.69 | 0.00 | S/L | 10.00 |
| 922 | | A.O. SMITH WATER HEATER-L/ | 6/30/99 | 5,303.50 | 0.00 | 0.00 | 5,303.50 | 0.00 | 5,303.50 | 0.00 | S/L | 10.00 |
| 927 | | MERIT BURNISHER & RM32 SW | 7/13/99 | 1,850.00 | 0.00 | 0.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | S/L | 10.00 |
| 928 | | LIGHTNING  BURNISHER | 7/13/99 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |
| 929 | | TITAN SUPER GULP SQUEEGEE | 7/13/99 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | S/L | 10.00 |
| 930 | | WHEELCHAIR | 7/14/99 | 657.00 | 0.00 | 0.00 | 657.00 | 0.00 | 657.00 | 0.00 | S/L | 10.00 |
| 932 | | THERMOSTAT | 8/19/99 | 230.72 | 0.00 | 0.00 | 230.72 | 0.00 | 230.72 | 0.00 | S/L | 10.00 |
| 933 | | 2 AMANA APPLIANCES | 8/19/99 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 10.00 |
| 934 | | WHEELCHAIR AND 2 MATTRES | 8/31/99 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 | S/L | 10.00 |
| 935 | | CONSOLE TV, RECORD PLAYEF | 8/31/99 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 936 | | MUSICAL ORGAN & CHAIR | 8/31/99 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 938 | | SIDE BED RAILS | 9/09/99 | 848.90 | 0.00 | 0.00 | 848.90 | 0.00 | 848.90 | 0.00 | S/L | 10.00 |
| 939 | | WORKCENTER FOR COMPUTEI | 9/16/99 | 129.94 | 0.00 | 0.00 | 129.94 | 0.00 | 129.94 | 0.00 | S/L | 10.00 |
| 940 | | MOBILE CART | 9/16/99 | 99.99 | 0.00 | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 10.00 |
| 942 | | REFRIGERATION  EQUIPMENT | 9/29/99 | 3,393.84 | 0.00 | 0.00 | 3,393.84 | 0.00 | 3,393.84 | 0.00 | S/L | 10.00 |
| 943 | | ONE GALLON BLENDER | 9/30/99 | 889.00 | 0.00 | 0.00 | 889.00 | 0.00 | 889.00 | 0.00 | S/L | 10.00 |
| 944 | | WORKSTATION | 10/05/99 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | 119.99 | 0.00 | S/L | 10.00 |
| 945 | | WORKCENTER, COMPUTER | 10/05/99 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | 119.99 | 0.00 | S/L | 10.00 |
| 946 | | WORKCENTER, COMPUTER | 10/05/99 | 99.99 | 0.00 | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 10.00 |
| 947 | | REPLACE CUSHIONS FOR COU | 10/05/99 | 851.40 | 0.00 | 0.00 | 851.40 | 0.00 | 851.40 | 0.00 | S/L | 10.00 |
| 949 | | GARBAGE CANS | 10/13/99 | 1,771.11 | 0.00 | 0.00 | 1,771.11 | 0.00 | 1,771.11 | 0.00 | S/L | 10.00 |
| 950 | | GARBAGE CAN LIDS | 10/14/99 | 113.40 | 0.00 | 0.00 | 113.40 | 0.00 | 113.40 | 0.00 | S/L | 10.00 |
| 951 | | RAIL MOUNTING ASSEMBLY | 10/20/99 | 110.76 | 0.00 | 0.00 | 110.76 | 0.00 | 110.76 | 0.00 | S/L | 10.00 |
| 953 | d | HP LASERJET 5000N | 10/26/99 | 2,295.00 | 0.00 | 0.00 | 2,295.00 | 0.00 | 2,295.00 | 0.00 | S/L | 5.00 |
| 1217 | d | HP LASERJET 500N PAPER TRA | 11/01/99 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 5.00 |
| 1221 | | 2 WHEELCHAIRS | 11/30/99 | 458.00 | 0.00 | 0.00 | 458.00 | 0.00 | 458.00 | 0.00 | S/L | 10.00 |
| 1222 | | TREADMILL | 11/30/99 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | S/L | 10.00 |
| 1223 | | LID  DOMES-KITCHEN | 11/05/99 | 442.80 | 0.00 | 0.00 | 442.80 | 0.00 | 442.80 | 0.00 | S/L | 10.00 |
| 1224 | | UNDERLINERS-KITCH.  EQUIP. | 11/05/99 | 417.90 | 0.00 | 0.00 | 417.90 | 0.00 | 417.90 | 0.00 | S/L | 10.00 |
| 1225 | | KITCHEN MATS | 11/05/99 | 310.24 | 0.00 | 0.00 | 310.24 | 0.00 | 310.24 | 0.00 | S/L | 10.00 |
| 1226 | | KITCHEN PAN SHEETS | 11/16/99 | 398.40 | 0.00 | 0.00 | 398.40 | 0.00 | 398.40 | 0.00 | S/L | 10.00 |
| 1233 | | CHAIR | 12/21/99 | 99.99 | 0.00 | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 5.00 |
| 1234 | | MINI BLINDS | 12/13/99 | 460.30 | 0.00 | 0.00 | 460.30 | 0.00 | 460.30 | 0.00 | S/L | 10.00 |
| 1235 | | WHEELCHAIRS | 11/30/99 | 498.00 | 0.00 | 0.00 | 498.00 | 0.00 | 498.00 | 0.00 | S/L | 5.00 |
| 1255 | d | TIMEKEEPER  SYSTEM-KRONO! | 9/30/99 | 22,097.00 | 0.00 | 0.00 | 22,097.00 | 0.00 | 22,097.00 | 0.00 | S/L | 5.00 |
| 1268 | | SIDE BED RAILS | 1/01/00 | 79.20 | 0.00 | 0.00 | 79.20 | 0.00 | 79.20 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP  (continued)** | | | | | | | | | |
| 1269 | | SIDE BED RAILS | 1/07/00 | 624.00 | 0.00 | 0.00 | 624.00 | 0.00 | 624.00 | 0.00 | S/L | 10.00 |
| 1270 | | FIREPROOF FILE,SECURITY CH | 1/21/00 | 284.07 | 0.00 | 0.00 | 284.07 | 0.00 | 284.07 | 0.00 | S/L | 10.00 |
| 1271 | | W/C 16" RECLINER | 1/14/00 | 585.00 | 0.00 | 0.00 | 585.00 | 0.00 | 585.00 | 0.00 | S/L | 10.00 |
| 1272 | | 5 MATTRESSES | 2/01/00 | 920.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 | 0.00 | S/L | 10.00 |
| 1273 | | SIGNATURE LINE WORKSTATIO | 2/16/00 | 702.75 | 0.00 | 0.00 | 702.75 | 0.00 | 702.75 | 0.00 | S/L | 5.00 |
| 1274 | d | OKIDATA LASER PRINTERS (2) | 2/22/00 | 620.24 | 0.00 | 0.00 | 620.24 | 0.00 | 620.24 | 0.00 | S/L | 5.00 |
| 1275 | | NEW AMPLIFIER | 2/18/00 | 536.25 | 0.00 | 0.00 | 536.25 | 0.00 | 536.25 | 0.00 | S/L | 5.00 |
| 1276 | | 6 COMMODES | 3/15/00 | 1,170.00 | 0.00 | 0.00 | 1,170.00 | 0.00 | 1,170.00 | 0.00 | S/L | 10.00 |
| 1277 | d | SOFTWARE FOR MAILING SCAI | 3/24/00 | 205.00 | 0.00 | 0.00 | 205.00 | 0.00 | 205.00 | 0.00 | Amort | 3.00 |
| 1278 | | WHEELCHAIR 18" RECLINING | 2/21/00 | 635.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 | 0.00 | S/L | 10.00 |
| 1279 | | 2 WHEELCHAIR PADS | 3/02/00 | 113.40 | 0.00 | 0.00 | 113.40 | 0.00 | 113.40 | 0.00 | S/L | 10.00 |
| 1280 | | MONO KARAOKE SYSTEM | 4/14/00 | 99.99 | 0.00 | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 10.00 |
| 1281 | | 10 MATTRESSES | 3/14/00 | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 10.00 |
| 1282 | | HIGH BACK SHOWER CHAIR | 4/18/00 | 132.12 | 0.00 | 0.00 | 132.12 | 0.00 | 132.12 | 0.00 | S/L | 10.00 |
| 1283 | d | BLENDER | 4/20/00 | 109.50 | 0.00 | 0.00 | 109.50 | 0.00 | 109.50 | 0.00 | S/L | 10.00 |
| 1284 | | 2 WHEELCHAIRS | 3/31/00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | S/L | 10.00 |
| 1286 | | DESK CHAIRS | 5/25/00 | 519.96 | 0.00 | 0.00 | 519.96 | 0.00 | 519.96 | 0.00 | S/L | 10.00 |
| 1287 | | UTILITY CART | 6/07/00 | 361.72 | 0.00 | 0.00 | 361.72 | 0.00 | 361.72 | 0.00 | S/L | 10.00 |
| 1288 | | 10 MATTRESSES | 5/24/00 | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 10.00 |
| 1289 | | ACTUATOR, POWER LIFT | 6/13/00 | 988.78 | 0.00 | 0.00 | 988.78 | 0.00 | 988.78 | 0.00 | S/L | 10.00 |
| 1290 | | CHAIR | 6/29/00 | 96.99 | 0.00 | 0.00 | 96.99 | 0.00 | 96.99 | 0.00 | S/L | 10.00 |
| 1291 | d | COMPUTER & FAX | 5/18/00 | 2,785.00 | 0.00 | 0.00 | 2,785.00 | 0.00 | 2,785.00 | 0.00 | S/L | 5.00 |
| 1292 | | DESKS AND CHAIRS | 4/11/00 | 3,118.00 | 0.00 | 0.00 | 3,118.00 | 0.00 | 3,118.00 | 0.00 | S/L | 10.00 |
| 1293 | | FILTER | 6/16/00 | 143.00 | 0.00 | 0.00 | 143.00 | 0.00 | 143.00 | 0.00 | S/L | 10.00 |
| 1294 | | BOOKCASE | 6/27/00 | 126.09 | 0.00 | 0.00 | 126.09 | 0.00 | 126.09 | 0.00 | S/L | 10.00 |
| 1295 | | 3 MULTI-PURPOSE CARTS | 6/23/00 | 1,066.97 | 0.00 | 0.00 | 1,066.97 | 0.00 | 1,066.97 | 0.00 | S/L | 10.00 |
| 1300 | | WHEELCHAIR | 2/08/00 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1339 | | FILE CABINET | 7/11/00 | 310.39 | 0.00 | 0.00 | 310.39 | 0.00 | 310.39 | 0.00 | S/L | 10.00 |
| 1340 | | COMPUTER WORKSTATION | 7/11/00 | 116.39 | 0.00 | 0.00 | 116.39 | 0.00 | 116.39 | 0.00 | S/L | 10.00 |
| 1341 | | SMOKE DETECTOR | 7/12/00 | 371.05 | 0.00 | 0.00 | 371.05 | 0.00 | 371.05 | 0.00 | S/L | 10.00 |
| 1342 | | 5 SIDE RAILS | 7/12/00 | 746.90 | 0.00 | 0.00 | 746.90 | 0.00 | 746.90 | 0.00 | S/L | 10.00 |
| 1343 | | WHEELCHAIR | 7/31/00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 1344 | | SHOWER CHAIR | 8/01/00 | 382.47 | 0.00 | 0.00 | 382.47 | 0.00 | 382.47 | 0.00 | S/L | 10.00 |
| 1345 | | FILE CABINET | 8/01/00 | 288.57 | 0.00 | 0.00 | 288.57 | 0.00 | 288.57 | 0.00 | S/L | 10.00 |
| 1346 | | WALKER | 8/31/00 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 1347 | | WALKER, POTTY CHAIR | 9/30/00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | S/L | 10.00 |
| 1377 | | BLENDER | 6/07/00 | 1,142.10 | 0.00 | 0.00 | 1,142.10 | 0.00 | 1,142.10 | 0.00 | S/L | 10.00 |
| 1378 | | 2 CHAIRS | 5/30/00 | 519.96 | 0.00 | 0.00 | 519.96 | 0.00 | 519.96 | 0.00 | S/L | 10.00 |
| 1383 | | ELECTRIC CHAIR | 11/30/00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 1384 | | THERMOSCAN PRO 3000 | 12/06/00 | 308.28 | 0.00 | 0.00 | 308.28 | 0.00 | 308.28 | 0.00 | S/L | 10.00 |
| 1385 | | 10 MATTRESSES | 12/28/00 | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 10.00 |
| 1413 | | 72 X 36 DESK & CREDENZA | 1/08/01 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 1414 | | CHAIR, OPERATOR | 1/09/01 | 116.39 | 0.00 | 0.00 | 116.39 | 0.00 | 116.39 | 0.00 | S/L | 10.00 |
| 1415 | | OPER CHAIR, EXEC CHAIR | 1/16/01 | 289.97 | 0.00 | 0.00 | 289.97 | 0.00 | 289.97 | 0.00 | S/L | 10.00 |
| 1416 | | OFFICE FURNITURE-SANDY'S ( | 1/31/01 | 2,075.00 | 0.00 | 0.00 | 2,075.00 | 0.00 | 2,075.00 | 0.00 | S/L | 10.00 |
| 1417 | | 2 LATERAL FILES | 2/01/01 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 1418 | | REFRIGERATOR-UNIT 6 | 2/02/01 | 169.62 | 0.00 | 0.00 | 169.62 | 0.00 | 169.62 | 0.00 | S/L | 10.00 |
| 1419 | | WIRELESS PLANTRONICS CS10 | 2/09/01 | 214.29 | 0.00 | 0.00 | 214.29 | 0.00 | 214.29 | 0.00 | S/L | 7.00 |
| 1420 | | ICE MACHINE | 2/01/01 | 5,182.26 | 0.00 | 0.00 | 5,182.26 | 0.00 | 5,182.26 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 1421 | | VERTICAL FILE, EXEC CHAIR | 2/13/01 | 407.38 | 0.00 | 0.00 | 407.38 | 0.00 | 407.38 | 0.00 | S/L | 10.00 |
| 1422 | | CHAIR, PAYROLL | 2/13/01 | 199.98 | 0.00 | 0.00 | 199.98 | 0.00 | 199.98 | 0.00 | S/L | 10.00 |
| 1423 | | 2 ELEC BEDS | 1/31/01 | 3,800.00 | 0.00 | 0.00 | 3,800.00 | 0.00 | 3,800.00 | 0.00 | S/L | 10.00 |
| 1424 | | DESK,CREDENZ, ROUND TABLE | 1/27/01 | 2,435.00 | 0.00 | 0.00 | 2,435.00 | 0.00 | 2,435.00 | 0.00 | S/L | 10.00 |
| 1425 | | STEELCASE TASK CHAIR | 3/02/01 | 175.00 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | S/L | 10.00 |
| 1426 | | 11 MINI BLINDS | 3/06/01 | 804.00 | 0.00 | 0.00 | 804.00 | 0.00 | 804.00 | 0.00 | S/L | 10.00 |
| 1427 | | GERI CHAIR 3 POSITION RECLI | 3/20/01 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 10.00 |
| 1428 | d | SENSOR UPRIGHT VACUUM | 3/30/01 | 379.00 | 0.00 | 0.00 | 379.00 | 0.00 | 379.00 | 0.00 | S/L | 10.00 |
| 1429 | | WHEECHAIR, WALKER,SHOWER | 2/28/01 | 4,050.00 | 0.00 | 0.00 | 4,050.00 | 0.00 | 4,050.00 | 0.00 | S/L | 10.00 |
| 1430 | | TUFFSAT W/FINGER SENSOR | 4/23/01 | 466.67 | 0.00 | 0.00 | 466.67 | 0.00 | 466.67 | 0.00 | S/L | 10.00 |
| 1431 | | SENS, OXI, FWGR | 4/20/01 | 158.70 | 0.00 | 0.00 | 158.70 | 0.00 | 158.70 | 0.00 | S/L | 10.00 |
| 1432 | | WATER  DISPENSER | 5/01/01 | 139.00 | 0.00 | 0.00 | 139.00 | 0.00 | 139.00 | 0.00 | S/L | 10.00 |
| 1433 | | TUFFSAT W/ FINGER SENSOR | 5/03/01 | 480.29 | 0.00 | 0.00 | 480.29 | 0.00 | 480.29 | 0.00 | S/L | 10.00 |
| 1436 | | 5 SIDE RAILS | 3/09/01 | 752.65 | 0.00 | 0.00 | 752.65 | 0.00 | 752.65 | 0.00 | S/L | 10.00 |
| 1437 | | BAKE  RACK-DEVELOP. | 2/15/01 | 284.49 | 0.00 | 0.00 | 284.49 | 0.00 | 284.49 | 0.00 | S/L | 10.00 |
| 1480 | | BRUTE 4-V MAINFOLD W/HOSE | 6/27/01 | 186.37 | 0.00 | 0.00 | 186.37 | 0.00 | 186.37 | 0.00 | S/L | 10.00 |
| 1481 | | CHAIRS SEATS | 6/18/01 | 70.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 | 0.00 | S/L | 10.00 |
| 1482 | | REUPHOLSTER  CHAIRS | 6/22/01 | 710.00 | 0.00 | 0.00 | 710.00 | 0.00 | 710.00 | 0.00 | S/L | 10.00 |
| 1483 | | 4 CART LINEN 3 SHELF | 6/27/01 | 1,161.85 | 0.00 | 0.00 | 1,161.85 | 0.00 | 1,161.85 | 0.00 | S/L | 10.00 |
| 1484 | | REUPHOLSTER  CHAIRS | 3/30/01 | 1,586.00 | 0.00 | 0.00 | 1,586.00 | 0.00 | 1,586.00 | 0.00 | S/L | 10.00 |
| 1485 | | ELECTRIC BED | 6/30/01 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 10.00 |
| 1509 | | FLOOR COVERINGS-SMOKE BR | 7/09/01 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 1510 | | DESK | 5/30/01 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 1511 | | MINI BLINDS | 7/10/01 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 1512 | | MINI BLINDS | 7/10/01 | 783.00 | 0.00 | 0.00 | 783.00 | 0.00 | 783.00 | 0.00 | S/L | 10.00 |
| 1513 | | MIRROR | 7/27/01 | 299.99 | 0.00 | 0.00 | 299.99 | 0.00 | 299.99 | 0.00 | S/L | 10.00 |
| 1514 | | LIFT ASM | 7/17/01 | 155.89 | 0.00 | 0.00 | 155.89 | 0.00 | 155.89 | 0.00 | S/L | 10.00 |
| 1515 | | WHEEL CHAIR | 7/09/01 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 1525 | | OXYGEN  CONCENTRATOR-DE' | 8/02/01 | 1,498.00 | 0.00 | 0.00 | 1,498.00 | 0.00 | 1,498.00 | 0.00 | S/L | 10.00 |
| 1526 | | RE-UPHOLSTER  FURNITURE | 7/08/01 | 1,132.00 | 0.00 | 0.00 | 1,132.00 | 0.00 | 1,132.00 | 0.00 | S/L | 10.00 |
| 1527 | | WHEELCHAIR-#9000  TOPAZ | 8/09/01 | 786.97 | 0.00 | 0.00 | 786.97 | 0.00 | 786.97 | 0.00 | S/L | 10.00 |
| 1528 | | DEHUMIDIFIER-BUSINESS  OFF | 8/24/01 | 215.42 | 0.00 | 0.00 | 215.42 | 0.00 | 215.42 | 0.00 | S/L | 10.00 |
| 1529 | | MATTRESSES | 8/16/01 | 1,840.00 | 0.00 | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 10.00 |
| 1530 | d | STEAM KETTLE | 8/21/01 | 7,990.46 | 0.00 | 0.00 | 7,990.46 | 0.00 | 7,990.46 | 0.00 | S/L | 10.00 |
| 1531 | | CUSTOM  FRAMING-ARTWORK | 8/27/01 | 333.55 | 0.00 | 0.00 | 333.55 | 0.00 | 333.55 | 0.00 | S/L | 10.00 |
| 1532 | | CARPET  EXTRACTOR-CLP-12 | 8/27/01 | 2,640.00 | 0.00 | 0.00 | 2,640.00 | 0.00 | 2,640.00 | 0.00 | S/L | 10.00 |
| 1538 | d | KRONOS TIMEKEEPING SYSTE | 8/01/01 | 1,563.70 | 0.00 | 0.00 | 1,563.70 | 0.00 | 1,563.70 | 0.00 | S/L | 5.00 |
| 1550 | | A/C COMPRESSOR-RM 620 | 9/11/01 | 184.34 | 0.00 | 0.00 | 184.34 | 0.00 | 184.34 | 0.00 | S/L | 10.00 |
| 1551 | d | CPAP MACHINE-BREATHING | 9/07/01 | 389.56 | 0.00 | 0.00 | 389.56 | 0.00 | 389.56 | 0.00 | S/L | 10.00 |
| 1552 | | SHOWER CHAIR | 9/18/01 | 269.84 | 0.00 | 0.00 | 269.84 | 0.00 | 269.84 | 0.00 | S/L | 10.00 |
| 1553 | | LOBBY ANNOUNCEMENT BOA | 9/17/01 | 469.21 | 0.00 | 0.00 | 469.21 | 0.00 | 469.21 | 0.00 | S/L | 10.00 |
| 1554 | | ELECTRIC SLICER | 9/27/01 | 2,450.00 | 0.00 | 0.00 | 2,450.00 | 0.00 | 2,450.00 | 0.00 | S/L | 10.00 |
| 1557 | | AED TRAINER | 10/01/01 | 276.25 | 0.00 | 0.00 | 276.25 | 0.00 | 276.25 | 0.00 | S/L | 10.00 |
| 1558 | | HYDROCOLLATOR | 10/12/01 | 1,153.63 | 0.00 | 0.00 | 1,153.63 | 0.00 | 1,153.63 | 0.00 | S/L | 10.00 |
| 1559 | d | BEARINGS-WASHER/DRYER | 10/03/01 | 3,208.32 | 0.00 | 0.00 | 3,208.32 | 0.00 | 3,208.32 | 0.00 | S/L | 10.00 |
| 1561 | | RECLINER WITH TRAY | 10/23/01 | 2,189.46 | 0.00 | 0.00 | 2,189.46 | 0.00 | 2,189.46 | 0.00 | S/L | 10.00 |
| 1567 | | COMFORTEX MATTRESS | 11/21/01 | 427.64 | 0.00 | 0.00 | 427.64 | 0.00 | 427.64 | 0.00 | S/L | 10.00 |
| 1576 | | SLING LIFT | 12/05/01 | 157.14 | 0.00 | 0.00 | 157.14 | 0.00 | 157.14 | 0.00 | S/L | 10.00 |
| 1577 | | SLING LIFT | 12/18/01 | 162.59 | 0.00 | 0.00 | 162.59 | 0.00 | 162.59 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 1587 | | BRANSTONE BIBLE LECTERN | 1/11/02 | 156.00 | 0.00 | 0.00 | 156.00 | 0.00 | 156.00 | 0.00 | S/L | 10.00 |
| 1588 | | THERMOSCAN THERMOMETER | 1/16/02 | 145.49 | 0.00 | 0.00 | 145.49 | 0.00 | 145.49 | 0.00 | S/L | 10.00 |
| 1589 | | HYDRAULIC LIFT | 1/23/02 | 642.00 | 0.00 | 0.00 | 642.00 | 0.00 | 642.00 | 0.00 | S/L | 10.00 |
| 1590 | | SLING SUPPORT | 1/23/02 | 368.00 | 0.00 | 0.00 | 368.00 | 0.00 | 368.00 | 0.00 | S/L | 10.00 |
| 1591 | d | TELEVISION | 1/31/02 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 1609 | | THERMOSCAN THERMOMETER | 2/01/02 | 145.49 | 0.00 | 0.00 | 145.49 | 0.00 | 145.49 | 0.00 | S/L | 10.00 |
| 1610 | | PROJECTOR & ACCESS | 2/28/02 | 1,890.33 | 0.00 | 0.00 | 1,890.33 | 0.00 | 1,890.33 | 0.00 | S/L | 5.00 |
| 1611 | | TUFFSTAT, FINGER SENSOR | 3/07/02 | 915.16 | 0.00 | 0.00 | 915.16 | 0.00 | 915.16 | 0.00 | S/L | 10.00 |
| 1612 | | A/C MOTOR | 3/20/02 | 226.55 | 0.00 | 0.00 | 226.55 | 0.00 | 226.55 | 0.00 | S/L | 5.00 |
| 1613 | | BULLETIN BOARD | 3/26/02 | 418.00 | 0.00 | 0.00 | 418.00 | 0.00 | 418.00 | 0.00 | S/L | 10.00 |
| 1614 | | 2 BARBER CHAIRS | 3/31/02 | 875.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 | 0.00 | S/L | 10.00 |
| 1615 | | 8 SIDE CHAIRS | 3/31/02 | 1,280.00 | 0.00 | 0.00 | 1,280.00 | 0.00 | 1,280.00 | 0.00 | S/L | 10.00 |
| 1618 | d | FOOD PROCESSOR | 2/16/02 | 2,087.23 | 0.00 | 0.00 | 2,087.23 | 0.00 | 2,087.23 | 0.00 | S/L | 10.00 |
| 1619 | | GLASS CABINET | 3/06/02 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 1634 | d | REFRIGERATOR-BIHL | 4/12/02 | 419.00 | 0.00 | 0.00 | 419.00 | 0.00 | 419.00 | 0.00 | S/L | 10.00 |
| 1635 | | LOW BED | 5/07/02 | 598.31 | 0.00 | 0.00 | 598.31 | 0.00 | 598.31 | 0.00 | S/L | 10.00 |
| 1636 | | SHOWER GURNEY W/ DRAIN P/ | 5/06/02 | 506.31 | 0.00 | 0.00 | 506.31 | 0.00 | 506.31 | 0.00 | S/L | 10.00 |
| 1637 | | REEL SPRAYER | 1/17/02 | 1,228.24 | 0.00 | 0.00 | 1,228.24 | 0.00 | 1,228.24 | 0.00 | S/L | 10.00 |
| 1640 | | KEY MACHINE | 5/01/02 | 595.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 | 0.00 | S/L | 10.00 |
| 1641 | | NORSTAR STATION(PHONE) | 4/06/02 | 1,342.89 | 0.00 | 0.00 | 1,342.89 | 0.00 | 1,342.89 | 0.00 | S/L | 5.00 |
| 1642 | | PATIO FURNITURE | 5/31/02 | 1,449.00 | 0.00 | 0.00 | 1,449.00 | 0.00 | 1,449.00 | 0.00 | S/L | 10.00 |
| 1643 | | COMPUTER MONITOR | 5/31/02 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | S/L | 5.00 |
| 1654 | | POWER FEED ASSEMBLY | 6/11/02 | 290.72 | 0.00 | 0.00 | 290.72 | 0.00 | 290.72 | 0.00 | S/L | 10.00 |
| 1655 | | X-WIDE RECLINING WHEELCH | 7/10/02 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 1656 | d | DISPOSER FOR DISHWASHER | 7/10/02 | 1,609.00 | 0.00 | 0.00 | 1,609.00 | 0.00 | 1,609.00 | 0.00 | S/L | 10.00 |
| 1657 | | A/C-BUSINESS OFFICE | 7/30/02 | 239.00 | 0.00 | 0.00 | 239.00 | 0.00 | 239.00 | 0.00 | S/L | 10.00 |
| 1658 | | STEAMER INSTALLATION | 7/30/02 | 616.00 | 0.00 | 0.00 | 616.00 | 0.00 | 616.00 | 0.00 | S/L | 10.00 |
| 1659 | | HOYER LIFT | 7/31/02 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 1660 | | COMPUTER CUBICUS (20) | 7/31/02 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | S/L | 5.00 |
| 1661 | d | CONVECTION STEAMER | 7/17/02 | 8,050.00 | 0.00 | 0.00 | 8,050.00 | 0.00 | 8,050.00 | 0.00 | S/L | 10.00 |
| 1672 | | MAINT. EQUIP-BORER | 6/12/02 | 181.13 | 0.00 | 0.00 | 181.13 | 0.00 | 181.13 | 0.00 | S/L | 10.00 |
| 1673 | d | 6 QT. MIXER | 8/09/02 | 369.99 | 0.00 | 0.00 | 369.99 | 0.00 | 369.99 | 0.00 | S/L | 10.00 |
| 1674 | | CIRCUIT CONNECTOR-STEAMEI | 7/25/02 | 878.00 | 0.00 | 0.00 | 878.00 | 0.00 | 878.00 | 0.00 | S/L | 10.00 |
| 1675 | | 2 FILE CABINETS, 2 CHAIRS | 7/30/02 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 570.00 | 0.00 | S/L | 10.00 |
| 1676 | | 2 SPIRIT RADIOS | 8/21/02 | 305.48 | 0.00 | 0.00 | 305.48 | 0.00 | 305.48 | 0.00 | S/L | 10.00 |
| 1677 | d | A/C-LAUNDRY | 8/28/02 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 10.00 |
| 1684 | | 5 DRAWER LATERAL FILE | 9/11/02 | 275.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 | 0.00 | S/L | 10.00 |
| 1685 | | LIFT CHAIR | 9/01/02 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 1700 | | UTILITY CART | 10/01/02 | 145.85 | 0.00 | 0.00 | 145.85 | 0.00 | 145.85 | 0.00 | S/L | 10.00 |
| 1701 | | 2 THERMSCAN THERMOMETEI | 10/07/02 | 270.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | S/L | 10.00 |
| 1702 | | THERMOSCAN THERMOMETER | 9/13/02 | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 | 0.00 | S/L | 10.00 |
| 1711 | | OXYGEN CONCENTRATOR | 11/06/02 | 749.00 | 0.00 | 0.00 | 749.00 | 0.00 | 749.00 | 0.00 | S/L | 10.00 |
| 1712 | | STEREO | 11/20/02 | 170.61 | 0.00 | 0.00 | 170.61 | 0.00 | 170.61 | 0.00 | S/L | 10.00 |
| 1713 | | TABLE MOVER | 11/12/02 | 374.22 | 0.00 | 0.00 | 374.22 | 0.00 | 374.22 | 0.00 | S/L | 10.00 |
| 1719 | d | TREADMILL | 11/30/02 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 1720 | | WHEELCHAIR | 11/30/02 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 1737 | | MATTRESSES | 12/16/02 | 1,674.00 | 0.00 | 0.00 | 1,674.00 | 0.00 | 1,674.00 | 0.00 | S/L | 10.00 |
| 1738 | | TUFFSTAT W/SENSOR | 12/12/02 | 454.84 | 0.00 | 0.00 | 454.84 | 0.00 | 454.84 | 0.00 | S/L | 10.00 |
| 1739 | | PIANO | 12/01/02 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 1740 | | GOLF CART | 12/01/02 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | S/L | 10.00 |
| 1764 | | GARMENT RACK | 1/15/03 | 479.01 | 0.00 | 0.00 | 479.01 | 0.00 | 479.01 | 0.00 | S/L | 10.00 |
| 1765 | | POWER LIFT | 1/16/03 | 1,131.10 | 0.00 | 0.00 | 1,131.10 | 0.00 | 1,131.10 | 0.00 | S/L | 10.00 |
| 1766 | | 3 THERMOMETERS | 1/22/03 | 405.00 | 0.00 | 0.00 | 405.00 | 0.00 | 405.00 | 0.00 | S/L | 10.00 |
| 1767 | | BODYFLOAT & BOLSTERS | 1/24/03 | 981.00 | 0.00 | 0.00 | 981.00 | 0.00 | 981.00 | 0.00 | S/L | 10.00 |
| 1771 | d | 5 SCOOTERS | 1/31/03 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 25,000.00 | 0.00 | S/L | 10.00 |
| 1772 | | OFFICE CHAIR | 1/31/03 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 1773 | d | HYDRO SYSTEM DISHWASHER | 2/13/03 | 652.00 | 0.00 | 0.00 | 652.00 | 0.00 | 652.00 | 0.00 | S/L | 10.00 |
| 1774 | d | 3 CELL PHONES | 1/24/03 | 1,142.22 | 0.00 | 0.00 | 1,142.22 | 0.00 | 1,142.22 | 0.00 | S/L | 5.00 |
| 1775 | | ARTWORK | 2/11/03 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 10.00 |
| 1776 | | ORGAN | 2/28/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1777 | | WALKER | 2/28/03 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 1779 | | SHELF UNITS | 3/10/03 | 552.00 | 0.00 | 0.00 | 552.00 | 0.00 | 552.00 | 0.00 | S/L | 10.00 |
| 1780 | | SHELF UNITS | 3/12/03 | 885.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 | 0.00 | S/L | 10.00 |
| 1781 | | ROLLING LADDER | 3/20/03 | 407.01 | 0.00 | 0.00 | 407.01 | 0.00 | 407.01 | 0.00 | S/L | 10.00 |
| 1782 | | 4 SHELF CABINET | 3/20/03 | 327.50 | 0.00 | 0.00 | 327.50 | 0.00 | 327.50 | 0.00 | S/L | 10.00 |
| 1783 | | BOOSTER HEATER DISCONNEC | 3/26/03 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | S/L | 10.00 |
| 1797 | | GERI CHAIR | 3/31/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1799 | | A/C UNITS-FRONT OFFICE | 4/10/03 | 4,650.00 | 0.00 | 0.00 | 4,650.00 | 0.00 | 4,650.00 | 0.00 | S/L | 10.00 |
| 1800 | | ROOF TOP UNIT-A/C | 4/24/03 | 875.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 | 0.00 | S/L | 10.00 |
| 1801 | | GERI CHAIR | 4/30/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1806 | | 6 ALARMS | 5/05/03 | 621.64 | 0.00 | 0.00 | 621.64 | 0.00 | 621.64 | 0.00 | S/L | 10.00 |
| 1807 | | WHEELCHAIR O2 HOLDER` | 5/14/03 | 110.00 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 | 0.00 | S/L | 10.00 |
| 1808 | d | FILTER-DISHWASHER | 5/22/03 | 752.25 | 0.00 | 0.00 | 752.25 | 0.00 | 752.25 | 0.00 | S/L | 10.00 |
| 1809 | | X LARGE WHEELCHAIR | 5/31/03 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 10.00 |
| 1830 | | CAMERA MONITOR-UNIT 6 | 6/30/03 | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 | 0.00 | S/L | 5.00 |
| 1842 | | A/C-ROOM 509 | 7/07/03 | 540.50 | 0.00 | 0.00 | 540.50 | 0.00 | 540.50 | 0.00 | S/L | 10.00 |
| 1843 | | LOCKERS(15  OPENINGS) | 7/10/03 | 733.15 | 0.00 | 0.00 | 733.15 | 0.00 | 733.15 | 0.00 | S/L | 10.00 |
| 1844 | | 2 MEDCARTS | 7/18/03 | 2,363.00 | 0.00 | 0.00 | 2,363.00 | 0.00 | 2,363.00 | 0.00 | S/L | 10.00 |
| 1845 | | 3 PRINTERS, CABLES | 7/30/03 | 321.95 | 0.00 | 0.00 | 321.95 | 0.00 | 321.95 | 0.00 | S/L | 5.00 |
| 1855 | | MED CART | 7/18/03 | 1,182.00 | 0.00 | 0.00 | 1,182.00 | 0.00 | 1,182.00 | 0.00 | S/L | 10.00 |
| 1856 | | 2 STOOLS | 6/06/03 | 440.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 | 0.00 | S/L | 10.00 |
| 1878 | | FAX MACHINE | 8/31/02 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 5.00 |
| 1879 | | OVERHEAD  PROJECTOR | 8/31/02 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 1880 | | TABLE, CHAIRS-UNIT 6 | 8/31/02 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 1881 | | DISHWASHER | 12/01/02 | 24,405.00 | 0.00 | 0.00 | 24,405.00 | 0.00 | 24,405.00 | 0.00 | S/L | 7.00 |
| 1883 | | A/C WINDOW UNIT | 8/04/03 | 1,281.00 | 0.00 | 0.00 | 1,281.00 | 0.00 | 1,281.00 | 0.00 | S/L | 10.00 |
| 1884 | | REUPHOLSTER DINING ROOM | 8/29/03 | 6,240.00 | 0.00 | 0.00 | 6,240.00 | 0.00 | 6,240.00 | 0.00 | S/L | 10.00 |
| 1895 | | DIGITAL CAMERA | 8/21/03 | 855.07 | 0.00 | 0.00 | 855.07 | 0.00 | 855.07 | 0.00 | S/L | 5.00 |
| 1896 | | CUSTOM CART COVER | 8/28/03 | 115.20 | 0.00 | 0.00 | 115.20 | 0.00 | 115.20 | 0.00 | S/L | 10.00 |
| 1897 | | CUSTOM CART | 9/04/03 | 69.71 | 0.00 | 0.00 | 69.71 | 0.00 | 69.71 | 0.00 | S/L | 10.00 |
| 1898 | | THERMOSCAN  THERMOMETER | 9/18/03 | 270.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | S/L | 10.00 |
| 1899 | | EXECUTIVE  CHAIR(OFFICE) | 9/30/03 | 119.45 | 0.00 | 0.00 | 119.45 | 0.00 | 119.45 | 0.00 | S/L | 10.00 |
| 1900 | | GOLF CART | 9/30/03 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | S/L | 5.00 |
| 1915 | | STORAGE CART | 9/30/03 | 230.40 | 0.00 | 0.00 | 230.40 | 0.00 | 230.40 | 0.00 | S/L | 10.00 |
| 1951 | | SUPPLY CART | 11/10/03 | 1,214.95 | 0.00 | 0.00 | 1,214.95 | 0.00 | 1,214.95 | 0.00 | S/L | 10.00 |
| 1952 | | STORAGE CABINET | 11/12/03 | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 | 0.00 | S/L | 10.00 |
| 1953 | d | FOOD PROCESSOR LID | 11/12/03 | 122.50 | 0.00 | 0.00 | 122.50 | 0.00 | 122.50 | 0.00 | S/L | 10.00 |
| 1954 | | INHALATION THERAPY CART | 11/04/03 | 301.98 | 0.00 | 0.00 | 301.98 | 0.00 | 301.98 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 1963 | | 59 DINING ROOM CHAIRS | 9/01/04 | 9,743.50 | 0.00 | 0.00 | 9,743.50 | 0.00 | 9,743.50 | 0.00 | S/L | 10.00 |
| 1967 | | STORAGE CABINET | 10/25/03 | 210.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 | 0.00 | S/L | 10.00 |
| 1968 | | CONCENTRATOR | 12/10/03 | 634.41 | 0.00 | 0.00 | 634.41 | 0.00 | 634.41 | 0.00 | S/L | 10.00 |
| 1969 | | FOOD PROCESSOR BLADE | 12/04/03 | 546.00 | 0.00 | 0.00 | 546.00 | 0.00 | 546.00 | 0.00 | S/L | 10.00 |
| 1970 | d | SEWING MACHINE | 12/05/03 | 129.00 | 0.00 | 0.00 | 129.00 | 0.00 | 129.00 | 0.00 | S/L | 10.00 |
| 1971 | d | TV-TRAINING OFFICE | 12/05/03 | 107.97 | 0.00 | 0.00 | 107.97 | 0.00 | 107.97 | 0.00 | S/L | 10.00 |
| 1972 | | SUPPLY CART | 12/10/03 | 1,216.10 | 0.00 | 0.00 | 1,216.10 | 0.00 | 1,216.10 | 0.00 | S/L | 10.00 |
| 1973 | | OFFICE FORM BINDER | 12/31/03 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 1974 | | CARDIOCYCLE | 12/31/03 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 10.00 |
| 1975 | | RECUMBENT CYCLE | 12/31/03 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 1976 | | DINING ROOM CHAIRS | 9/01/04 | 10,644.20 | 0.00 | 0.00 | 10,644.20 | 0.00 | 10,644.20 | 0.00 | S/L | 10.00 |
| 1998 | | PHONE SET | 1/06/04 | 375.00 | 0.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 5.00 |
| 1999 | | MED CART, CABINETS, SHELVI | 1/10/04 | 2,431.40 | 0.00 | 0.00 | 2,431.40 | 0.00 | 2,431.40 | 0.00 | S/L | 10.00 |
| 2000 | | OFFICE  FURNISHINGS-DEPOSIT | 11/01/07 | 4,973.00 | 0.00 | 0.00 | 4,558.58 | 414.42 | 4,973.00 | 0.00 | S/L | 10.00 |
| 2003 | | TV & BRACKET | 4/01/04 | 384.94 | 0.00 | 0.00 | 384.94 | 0.00 | 384.94 | 0.00 | S/L | 10.00 |
| 2004 | | MIRRORS, LABOR | 4/01/04 | 683.01 | 0.00 | 0.00 | 683.01 | 0.00 | 683.01 | 0.00 | S/L | 10.00 |
| 2005 | | SIGNAGE | 4/01/04 | 54.00 | 0.00 | 0.00 | 45.90 | 3.60 | 49.50 | 4.50 | S/L | 15.00 |
| 2028 | | MINI BLINDS | 2/25/04 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 10.00 |
| 2032 | | EXECUTIVE CHAIR | 3/01/04 | 329.00 | 0.00 | 0.00 | 329.00 | 0.00 | 329.00 | 0.00 | S/L | 10.00 |
| 2033 | | PLATINUM 5 LX OXYGEN CON | 3/11/04 | 610.69 | 0.00 | 0.00 | 610.69 | 0.00 | 610.69 | 0.00 | S/L | 10.00 |
| 2046 | | O2 CONCENTRATOR | 4/16/04 | 634.41 | 0.00 | 0.00 | 634.41 | 0.00 | 634.41 | 0.00 | S/L | 10.00 |
| 2056 | | TOASTER | 3/23/04 | 750.40 | 0.00 | 0.00 | 750.40 | 0.00 | 750.40 | 0.00 | S/L | 10.00 |
| 2057 | | WARMER DRAWER | 4/28/04 | 2,423.60 | 0.00 | 0.00 | 2,423.60 | 0.00 | 2,423.60 | 0.00 | S/L | 10.00 |
| 2058 | | VULCAN BRAIZER | 5/14/04 | 1,477.00 | 0.00 | 0.00 | 1,477.00 | 0.00 | 1,477.00 | 0.00 | S/L | 10.00 |
| 2059 | | WATER COOLER | 5/05/04 | 516.50 | 0.00 | 0.00 | 516.50 | 0.00 | 516.50 | 0.00 | S/L | 10.00 |
| 2060 | | OXYGEN  CONCENTRATOR | 5/10/04 | 634.41 | 0.00 | 0.00 | 634.41 | 0.00 | 634.41 | 0.00 | S/L | 10.00 |
| 2061 | | THERMOSCAN  THERMOMETER | 5/27/04 | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 | 0.00 | S/L | 10.00 |
| 2062 | | CHAIR | 5/31/04 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 2063 | | COFFEE TABLE | 5/31/04 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 2073 | | WASHER OVERHAUL | 6/24/04 | 3,895.00 | 0.00 | 0.00 | 3,895.00 | 0.00 | 3,895.00 | 0.00 | S/L | 10.00 |
| 2081 | | 19" TV/VCR/DVD | 6/02/04 | 247.00 | 0.00 | 0.00 | 247.00 | 0.00 | 247.00 | 0.00 | S/L | 7.00 |
| 2082 | | WHEELCHAIR | 6/30/04 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | S/L | 10.00 |
| 2083 | | WASHER MOTOR | 7/02/04 | 667.12 | 0.00 | 0.00 | 667.12 | 0.00 | 667.12 | 0.00 | S/L | 10.00 |
| 2084 | | POPCORN POPPER/CART | 7/06/04 | 988.97 | 0.00 | 0.00 | 988.97 | 0.00 | 988.97 | 0.00 | S/L | 10.00 |
| 2085 | | O2 CONCENTRATOR | 7/08/04 | 634.41 | 0.00 | 0.00 | 634.41 | 0.00 | 634.41 | 0.00 | S/L | 10.00 |
| 2086 | | FIBERGLASS TRAYS | 7/09/04 | 1,623.50 | 0.00 | 0.00 | 1,623.50 | 0.00 | 1,623.50 | 0.00 | S/L | 10.00 |
| 2087 | | REBUILD WASHER | 7/12/04 | 3,260.00 | 0.00 | 0.00 | 3,260.00 | 0.00 | 3,260.00 | 0.00 | S/L | 10.00 |
| 2101 | | CART COVER | 8/03/04 | 264.72 | 0.00 | 0.00 | 264.72 | 0.00 | 264.72 | 0.00 | S/L | 10.00 |
| 2102 | | UNIT 5 ICE MACHINE | 8/10/04 | 481.21 | 0.00 | 0.00 | 481.21 | 0.00 | 481.21 | 0.00 | S/L | 10.00 |
| 2103 | | BANNER FOR SIGNS | 8/27/04 | 191.25 | 0.00 | 0.00 | 191.25 | 0.00 | 191.25 | 0.00 | S/L | 10.00 |
| 2104 | | WALKER/BUREAU | 8/31/04 | 108.00 | 0.00 | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | S/L | 10.00 |
| 2105 | | TABLE, 5 CHAIRS | 8/31/04 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.00 |
| 2121 | | UTILITY TRAILER | 9/01/04 | 891.59 | 0.00 | 0.00 | 891.59 | 0.00 | 891.59 | 0.00 | S/L | 7.00 |
| 2122 | | PROOFER CABINET | 8/17/04 | 1,708.05 | 0.00 | 0.00 | 1,708.05 | 0.00 | 1,708.05 | 0.00 | S/L | 10.00 |
| 2123 | | T-PUMP/T-PAD/02  CONCENTRA | 9/09/04 | 1,132.01 | 0.00 | 0.00 | 1,132.01 | 0.00 | 1,132.01 | 0.00 | S/L | 10.00 |
| 2129 | | COMMERCIAL HAIR DRYER | 9/30/04 | 160.00 | 0.00 | 0.00 | 160.00 | 0.00 | 160.00 | 0.00 | S/L | 10.00 |
| 2130 | | 6 PICTURES | 9/30/04 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 2131 | | 2 POTTY CHAIRS/SHOWER CHA | 9/30/04 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 10.00 |
| 2132 | | ELECTRIC  SCOOTER | 9/30/04 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | S/L | 10.00 |

Location: **EDEN HOME,INC.** | Group: **EH-DEPARTMENTAL EQUIP** (continued)

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | | TV-MARKETING  DEPT. | 9/28/04 | 176.22 | 0.00 | 0.00 | 176.22 | 0.00 | 176.22 | 0.00 | S/L | 10.00 |
| 2138 | | BODYFLOAT BEDS | 7/28/04 | 3,650.00 | 0.00 | 0.00 | 3,650.00 | 0.00 | 3,650.00 | 0.00 | S/L | 10.00 |
| 2139 | | HOYER SLING | 9/24/04 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 2140 | | TUFFSAT-FINGER  SENSOR | 10/07/04 | 454.84 | 0.00 | 0.00 | 454.84 | 0.00 | 454.84 | 0.00 | S/L | 7.00 |
| 2141 | | THERMASCAN | 10/07/04 | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 | 0.00 | S/L | 7.00 |
| 2142 | | TRANSPONDER FOR ALERT SY | 10/08/04 | 293.80 | 0.00 | 0.00 | 293.80 | 0.00 | 293.80 | 0.00 | S/L | 5.00 |
| 2169 | | T-PUMP | 11/08/04 | 336.44 | 0.00 | 0.00 | 336.44 | 0.00 | 336.44 | 0.00 | S/L | 10.00 |
| 2171 | | SHOWER CHAIR, WALKER | 11/30/04 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 2172 | | OXYGEN CONCENTRATOR | 10/21/04 | 585.00 | 0.00 | 0.00 | 585.00 | 0.00 | 585.00 | 0.00 | S/L | 10.00 |
| 2189 | | FINGER  SENSOR | 10/26/04 | 431.03 | 0.00 | 0.00 | 431.03 | 0.00 | 431.03 | 0.00 | S/L | 10.00 |
| 2190 | | OXYGEN  CONCENTRATOR | 12/21/04 | 634.41 | 0.00 | 0.00 | 634.41 | 0.00 | 634.41 | 0.00 | S/L | 10.00 |
| 2209 | | 3 CARTS | 1/12/05 | 1,025.00 | 0.00 | 0.00 | 1,025.00 | 0.00 | 1,025.00 | 0.00 | S/L | 10.00 |
| 2210 | | THERMOSCAN | 1/21/05 | 540.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 | 0.00 | S/L | 7.00 |
| 2211 | | 02 CONCENTRATOR | 1/28/05 | 670.00 | 0.00 | 0.00 | 670.00 | 0.00 | 670.00 | 0.00 | S/L | 10.00 |
| 2238 | | ART WORK | 5/01/05 | 3,400.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | S/L | 10.00 |
| 2260 | | BUFFER, BURNISHER | 1/25/05 | 1,975.00 | 0.00 | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 0.00 | S/L | 10.00 |
| 2261 | | 02 CONCENTRATOR | 1/28/05 | 670.00 | 0.00 | 0.00 | 670.00 | 0.00 | 670.00 | 0.00 | S/L | 10.00 |
| 2262 | | 2 STEEL COMMODES | 2/25/05 | 220.60 | 0.00 | 0.00 | 220.60 | 0.00 | 220.60 | 0.00 | S/L | 10.00 |
| 2263 | | WALKER, SHOWER | 2/28/05 | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | S/L | 10.00 |
| 2264 | | VIDEO CAMERA, ACCESSORIES | 2/28/05 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 | S/L | 10.00 |
| 2265 | | TV | 2/28/05 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 2268 | | CREDENZA | 5/01/05 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 10.00 |
| 2270 | | DESK & CREDENZA | 11/01/07 | 1,590.00 | 0.00 | 0.00 | 1,457.50 | 132.50 | 1,590.00 | 0.00 | S/L | 10.00 |
| 2272 | | SIGNAGE | 5/01/05 | 2,598.00 | 0.00 | 0.00 | 2,598.00 | 0.00 | 2,598.00 | 0.00 | S/L | 10.00 |
| 2282 | | GLASS TABLE TOPS | 5/01/05 | 622.97 | 0.00 | 0.00 | 622.97 | 0.00 | 622.97 | 0.00 | S/L | 10.00 |
| 2291 | | O2 CONCENTRATOR | 3/10/05 | 670.00 | 0.00 | 0.00 | 670.00 | 0.00 | 670.00 | 0.00 | S/L | 10.00 |
| 2292 | | 3 SCOOT CHAIRS/ACCESSORIES | 3/22/05 | 3,879.46 | 0.00 | 0.00 | 3,879.46 | 0.00 | 3,879.46 | 0.00 | S/L | 10.00 |
| 2293 | | 12 FOAM MATTRESSES | 3/29/05 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | S/L | 10.00 |
| 2294 | | 3 RAISED FOAM MATTRESSES | 3/29/05 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 570.00 | 0.00 | S/L | 10.00 |
| 2296 | | HYDRAULIC ALL-PPS CHAIR | 5/01/05 | 612.50 | 0.00 | 0.00 | 612.50 | 0.00 | 612.50 | 0.00 | S/L | 10.00 |
| 2304 | | ARTWORK | 5/01/05 | 1,837.50 | 0.00 | 0.00 | 1,837.50 | 0.00 | 1,837.50 | 0.00 | S/L | 10.00 |
| 2316 | | WHEELCHAIR,  WALKER | 4/30/05 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 10.00 |
| 2317 | | THERMOSCAN | 4/07/05 | 135.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 | 0.00 | S/L | 10.00 |
| 2318 | | 8' TABLES (6) | 4/06/05 | 452.69 | 0.00 | 0.00 | 452.69 | 0.00 | 452.69 | 0.00 | S/L | 10.00 |
| 2319 | | SHOWER CHAIRS (4) | 4/20/05 | 433.72 | 0.00 | 0.00 | 433.72 | 0.00 | 433.72 | 0.00 | S/L | 10.00 |
| 2343 | | MENU BOARDS | 2/09/05 | 701.03 | 0.00 | 0.00 | 701.03 | 0.00 | 701.03 | 0.00 | S/L | 10.00 |
| 2344 | | TRAY DELIVERY CART | 5/25/05 | 3,225.00 | 0.00 | 0.00 | 3,225.00 | 0.00 | 3,225.00 | 0.00 | S/L | 10.00 |
| 2347 | d | SIGNAGE | 5/01/05 | 51.52 | 0.00 | 0.00 | 51.52 | 0.00 | 51.52 | 0.00 | S/L | 10.00 |
| 2348 | d | SIGNAGE | 5/01/05 | 125.11 | 0.00 | 0.00 | 125.11 | 0.00 | 125.11 | 0.00 | S/L | 10.00 |
| 2349 | | PHONES-TELECOM | 5/01/05 | 1,123.00 | 0.00 | 0.00 | 1,123.00 | 0.00 | 1,123.00 | 0.00 | S/L | 5.00 |
| 2352 | | BEDDING | 5/01/05 | 43.94 | 0.00 | 0.00 | 43.94 | 0.00 | 43.94 | 0.00 | S/L | 7.00 |
| 2354 | | LAMPS & LITES | 5/01/05 | 285.84 | 0.00 | 0.00 | 285.84 | 0.00 | 285.84 | 0.00 | S/L | 10.00 |
| 2355 | | SHOWER STANDS | 5/01/05 | 127.26 | 0.00 | 0.00 | 127.26 | 0.00 | 127.26 | 0.00 | S/L | 10.00 |
| 2357 | | 5 DRAWER LATERAL FILE | 5/01/05 | 425.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 | 0.00 | S/L | 10.00 |
| 2371 | d | RESIDUAL  PAYMENT-DISHWA | 5/31/05 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | S/L | 10.00 |
| 2372 | | RECLINER | 6/10/05 | 345.40 | 0.00 | 0.00 | 345.40 | 0.00 | 345.40 | 0.00 | S/L | 10.00 |
| 2373 | | LATERAL FILE | 6/11/05 | 485.00 | 0.00 | 0.00 | 485.00 | 0.00 | 485.00 | 0.00 | S/L | 10.00 |
| 2374 | | SHOWER CHAIR | 6/13/05 | 378.56 | 0.00 | 0.00 | 378.56 | 0.00 | 378.56 | 0.00 | S/L | 10.00 |
| 2375 | | BELLMAN CART | 6/22/05 | 709.41 | 0.00 | 0.00 | 709.41 | 0.00 | 709.41 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | | | |
| 2376 | | CHEST OF DRAWERS | 6/30/05 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 10.00 |
| 2390 | | FREIGHT-DELIVERY  CART | 5/25/05 | 306.09 | 0.00 | 0.00 | 306.09 | 0.00 | 306.09 | 0.00 | S/L | 10.00 |
| 2391 | d | A/C FOR LAUNDRY | 7/07/05 | 339.00 | 0.00 | 0.00 | 339.00 | 0.00 | 339.00 | 0.00 | S/L | 7.00 |
| 2392 | | WHEELCHAIR  SCALE | 7/14/05 | 1,985.04 | 0.00 | 0.00 | 1,985.04 | 0.00 | 1,985.04 | 0.00 | S/L | 10.00 |
| 2393 | | STAPH-CHEK  STRETCHER | 7/18/05 | 123.00 | 0.00 | 0.00 | 123.00 | 0.00 | 123.00 | 0.00 | S/L | 10.00 |
| 2409 | | CART FOR PROJECTOR | 8/12/05 | 154.49 | 0.00 | 0.00 | 154.49 | 0.00 | 154.49 | 0.00 | S/L | 10.00 |
| 2410 | | TV/STAND | 8/31/05 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 10.00 |
| 2422 | | 20 MATTRESSES | 8/30/05 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |
| 2423 | | O2 CONCENTRATOR | 9/13/05 | 683.75 | 0.00 | 0.00 | 683.75 | 0.00 | 683.75 | 0.00 | S/L | 10.00 |
| 2440 | d | REACH IN REFRIGERATOR | 11/23/05 | 2,049.99 | 0.00 | 0.00 | 2,049.99 | 0.00 | 2,049.99 | 0.00 | S/L | 10.00 |
| 2446 | d | WASHER BEARING & SEAL | 12/15/05 | 4,032.17 | 0.00 | 0.00 | 4,032.17 | 0.00 | 4,032.17 | 0.00 | S/L | 7.00 |
| 2460 | d | RESTORATOR-REHAB | 1/11/06 | 359.89 | 0.00 | 0.00 | 359.89 | 0.00 | 359.89 | 0.00 | S/L | 10.00 |
| 2471 | | PHONE | 1/31/06 | 208.00 | 0.00 | 0.00 | 208.00 | 0.00 | 208.00 | 0.00 | S/L | 5.00 |
| 2472 | | PATIENT LIFT | 2/14/06 | 426.55 | 0.00 | 0.00 | 426.55 | 0.00 | 426.55 | 0.00 | S/L | 10.00 |
| 2473 | | ASPIRATOR | 2/22/06 | 837.00 | 0.00 | 0.00 | 837.00 | 0.00 | 837.00 | 0.00 | S/L | 10.00 |
| 2500 | | SCALE  STRETCHER | 3/02/06 | 2,330.92 | 0.00 | 0.00 | 2,330.92 | 0.00 | 2,330.92 | 0.00 | S/L | 10.00 |
| 2501 | | BED ENDS | 3/10/06 | 659.66 | 0.00 | 0.00 | 659.66 | 0.00 | 659.66 | 0.00 | S/L | 10.00 |
| 2502 | | O2 CONCENTRATOR | 3/22/06 | 639.00 | 0.00 | 0.00 | 639.00 | 0.00 | 639.00 | 0.00 | S/L | 10.00 |
| 2521 | | SHOWER  CHAIRS | 4/06/06 | 1,121.60 | 0.00 | 0.00 | 1,121.60 | 0.00 | 1,121.60 | 0.00 | S/L | 10.00 |
| 2522 | | THERAPY  STOOLS | 4/13/06 | 2,159.84 | 0.00 | 0.00 | 2,159.84 | 0.00 | 2,159.84 | 0.00 | S/L | 10.00 |
| 2529 | | REMODEL FOR A/C'S | 1/01/07 | 5,842.77 | 0.00 | 0.00 | 5,842.77 | 0.00 | 5,842.77 | 0.00 | S/L | 10.00 |
| 2570 | | 8 FILE CABINETS | 1/01/07 | 1,119.92 | 0.00 | 0.00 | 1,119.92 | 0.00 | 1,119.92 | 0.00 | S/L | 10.00 |
| 2572 | | FIXTURES, LAMPS | 1/01/07 | 436.54 | 0.00 | 0.00 | 436.54 | 0.00 | 436.54 | 0.00 | S/L | 10.00 |
| 2574 | | REMODEL, A/C'S | 1/01/07 | 1,282.25 | 0.00 | 0.00 | 1,282.25 | 0.00 | 1,282.25 | 0.00 | S/L | 10.00 |
| 2580 | | STOVE | 1/01/07 | 590.58 | 0.00 | 0.00 | 590.58 | 0.00 | 590.58 | 0.00 | S/L | 10.00 |
| 2581 | d | REFRIGERATOR | 1/01/07 | 537.40 | 0.00 | 0.00 | 537.40 | 0.00 | 537.40 | 0.00 | S/L | 10.00 |
| 2583 | | TABLE LINEN | 1/01/07 | 536.64 | 0.00 | 0.00 | 536.64 | 0.00 | 536.64 | 0.00 | S/L | 5.00 |
| 2584 | | TABLE LINEN | 1/01/07 | 299.92 | 0.00 | 0.00 | 299.92 | 0.00 | 299.92 | 0.00 | S/L | 5.00 |
| 2586 | | 3 SPACE TABLES | 1/01/07 | 2,355.10 | 0.00 | 0.00 | 2,355.10 | 0.00 | 2,355.10 | 0.00 | S/L | 10.00 |
| 2589 | | PHONE | 1/01/07 | 17.96 | 0.00 | 0.00 | 17.96 | 0.00 | 17.96 | 0.00 | S/L | 10.00 |
| 2590 | | TV WALL ARM | 1/01/07 | 219.88 | 0.00 | 0.00 | 219.88 | 0.00 | 219.88 | 0.00 | S/L | 10.00 |
| 2591 | d | 12  TV'S/CLOCKS/BRACKETS | 1/01/07 | 1,661.52 | 0.00 | 0.00 | 1,661.52 | 0.00 | 1,661.52 | 0.00 | S/L | 10.00 |
| 2605 | | PLATE DISPENSER, CABINETS | 4/25/06 | 5,556.54 | 0.00 | 0.00 | 5,556.54 | 0.00 | 5,556.54 | 0.00 | S/L | 10.00 |
| 2606 | d | WARING TOASTER | 4/25/06 | 288.48 | 0.00 | 0.00 | 288.48 | 0.00 | 288.48 | 0.00 | S/L | 10.00 |
| 2607 | | 3 OASIS SMOKER URNS | 5/01/06 | 385.77 | 0.00 | 0.00 | 385.77 | 0.00 | 385.77 | 0.00 | S/L | 10.00 |
| 2608 | d | 3 REHAB TABLES-ELECTRIC | 5/19/06 | 8,251.08 | 0.00 | 0.00 | 8,251.08 | 0.00 | 8,251.08 | 0.00 | S/L | 10.00 |
| 2609 | d | 4-WELL STEAM TABLES | 5/23/06 | 12,316.50 | 0.00 | 0.00 | 12,316.50 | 0.00 | 12,316.50 | 0.00 | S/L | 10.00 |
| 2611 | d | REHAP STEPPER | 6/02/06 | 3,736.84 | 0.00 | 0.00 | 3,736.84 | 0.00 | 3,736.84 | 0.00 | S/L | 10.00 |
| 2612 | | O2 CONCENTRATOR | 6/05/06 | 640.06 | 0.00 | 0.00 | 640.06 | 0.00 | 640.06 | 0.00 | S/L | 10.00 |
| 2613 | | PULLEY WEIGHT SYSTEM | 6/06/06 | 1,485.74 | 0.00 | 0.00 | 1,485.74 | 0.00 | 1,485.74 | 0.00 | S/L | 10.00 |
| 2615 | | COMPRESSOR | 6/15/06 | 805.86 | 0.00 | 0.00 | 805.86 | 0.00 | 805.86 | 0.00 | S/L | 10.00 |
| 2621 | | PHONE SYSTEM  ACTIVATION | 1/01/07 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 7.00 |
| 2629 | | A/C | 1/01/07 | 349.00 | 0.00 | 0.00 | 349.00 | 0.00 | 349.00 | 0.00 | S/L | 10.00 |
| 2635 | | 4 A/C | 1/01/07 | 2,527.48 | 0.00 | 0.00 | 2,527.48 | 0.00 | 2,527.48 | 0.00 | S/L | 10.00 |
| 2637 | | TABLE LINEN | 1/01/07 | 836.56 | 0.00 | 0.00 | 836.56 | 0.00 | 836.56 | 0.00 | S/L | 5.00 |
| 2656 | | 4 ICE CARTS | 5/31/06 | 1,330.31 | 0.00 | 0.00 | 1,330.31 | 0.00 | 1,330.31 | 0.00 | S/L | 10.00 |
| 2657 | | CAMERA | 7/04/06 | 273.20 | 0.00 | 0.00 | 273.20 | 0.00 | 273.20 | 0.00 | S/L | 5.00 |
| 2658 | | AVANTI ONE LABER MAKER | 7/14/06 | 743.48 | 0.00 | 0.00 | 743.48 | 0.00 | 743.48 | 0.00 | S/L | 10.00 |
| 2659 | | BED LINEN SHEETS | 7/25/06 | 1,283.40 | 0.00 | 0.00 | 1,283.40 | 0.00 | 1,283.40 | 0.00 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 2660 | | ANCHOR AUDIO SYSTEM | 7/11/06 | 2,802.31 | 0.00 | 0.00 | 2,802.31 | 0.00 | 2,802.31 | 0.00 | S/L | 7.00 |
| 2674 | d | REFRIGERATOR W/ ICEMAKER | 1/01/07 | 801.79 | 0.00 | 0.00 | 801.79 | 0.00 | 801.79 | 0.00 | S/L | 10.00 |
| 2680 | | 10 TASK CHAIRS | 1/01/07 | 840.00 | 0.00 | 0.00 | 840.00 | 0.00 | 840.00 | 0.00 | S/L | 10.00 |
| 2681 | | ARTWORK | 1/01/07 | 1,203.90 | 0.00 | 0.00 | 1,203.90 | 0.00 | 1,203.90 | 0.00 | S/L | 10.00 |
| 2682 | | RODS AND CONNECTORS | 1/01/07 | 49.00 | 0.00 | 0.00 | 49.00 | 0.00 | 49.00 | 0.00 | S/L | 10.00 |
| 2684 | | MIRRORS | 1/01/07 | 495.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 | 0.00 | S/L | 10.00 |
| 2685 | | 4 TRASH CONTAINERS | 1/01/07 | 490.00 | 0.00 | 0.00 | 490.00 | 0.00 | 490.00 | 0.00 | S/L | 10.00 |
| 2687 | | REMOTE TV SWITCHES | 1/01/07 | 51.25 | 0.00 | 0.00 | 51.25 | 0.00 | 51.25 | 0.00 | S/L | 10.00 |
| 2688 | d | 6 20" TV'S | 1/01/07 | 677.22 | 0.00 | 0.00 | 677.22 | 0.00 | 677.22 | 0.00 | S/L | 10.00 |
| 2720 | | 6 PHONES | 7/26/06 | 895.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 | 0.00 | S/L | 7.00 |
| 2721 | | WHEELCHAIR | 8/01/06 | 253.23 | 0.00 | 0.00 | 253.23 | 0.00 | 253.23 | 0.00 | S/L | 10.00 |
| 2726 | | 5 WHEELCHAIRS | 8/01/06 | 982.67 | 0.00 | 0.00 | 982.67 | 0.00 | 982.67 | 0.00 | S/L | 10.00 |
| 2729 | | 2 FIRE EXTINGUISHERS | 1/01/07 | 92.40 | 0.00 | 0.00 | 92.40 | 0.00 | 92.40 | 0.00 | S/L | 10.00 |
| 2730 | d | 2 TV'S | 1/01/07 | 225.74 | 0.00 | 0.00 | 225.74 | 0.00 | 225.74 | 0.00 | S/L | 10.00 |
| 2742 | | 2 TABLES, BASES | 1/01/07 | 1,182.05 | 0.00 | 0.00 | 1,182.05 | 0.00 | 1,182.05 | 0.00 | S/L | 10.00 |
| 2757 | | NASCO-IV ARM | 9/27/06 | 430.30 | 0.00 | 0.00 | 430.30 | 0.00 | 430.30 | 0.00 | S/L | 10.00 |
| 2768 | | THERAPY STOOL | 1/01/07 | 965.16 | 0.00 | 0.00 | 965.16 | 0.00 | 965.16 | 0.00 | S/L | 10.00 |
| 2769 | | REHAP EQUIPMENT | 1/01/07 | 10,995.80 | 0.00 | 0.00 | 10,995.80 | 0.00 | 10,995.80 | 0.00 | S/L | 10.00 |
| 2783 | | 3 CARTS WITH PANELS | 5/31/06 | 602.28 | 0.00 | 0.00 | 602.28 | 0.00 | 602.28 | 0.00 | S/L | 10.00 |
| 2784 | | WHEELCHAIR | 11/27/06 | 323.97 | 0.00 | 0.00 | 323.97 | 0.00 | 323.97 | 0.00 | S/L | 10.00 |
| 2786 | | SIGNS | 2/28/07 | 32.00 | 0.00 | 0.00 | 32.00 | 0.00 | 32.00 | 0.00 | S/L | 10.00 |
| 2806 | | WHEELCHAIR | 12/22/06 | 311.00 | 0.00 | 0.00 | 311.00 | 0.00 | 311.00 | 0.00 | S/L | 10.00 |
| 2807 | | 50" TV | 12/20/06 | 1,715.01 | 0.00 | 0.00 | 1,715.01 | 0.00 | 1,715.01 | 0.00 | S/L | 7.00 |
| 2808 | | SCOOTER CHAIR | 12/31/06 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 2809 | | MED RECORDS DESK | 12/31/06 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 2810 | | ACTIVITIES DESK | 12/31/06 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 2826 | | 7 WHEELCHAIRS | 1/01/07 | 1,282.00 | 0.00 | 0.00 | 1,282.00 | 0.00 | 1,282.00 | 0.00 | S/L | 10.00 |
| 2827 | | TRAINING MANIKIN | 1/01/07 | 1,384.26 | 0.00 | 0.00 | 1,384.26 | 0.00 | 1,384.26 | 0.00 | S/L | 10.00 |
| 2828 | | O2 CONCENTRATOR | 1/12/07 | 639.00 | 0.00 | 0.00 | 639.00 | 0.00 | 639.00 | 0.00 | S/L | 10.00 |
| 2829 | | EAR THERMOMETER | 1/12/07 | 182.50 | 0.00 | 0.00 | 182.50 | 0.00 | 182.50 | 0.00 | S/L | 10.00 |
| 2830 | | CONVEYOR TOASTER | 1/15/07 | 740.00 | 0.00 | 0.00 | 740.00 | 0.00 | 740.00 | 0.00 | S/L | 10.00 |
| 2831 | | 3 O2 CONCENTRATORS | 1/30/07 | 1,879.56 | 0.00 | 0.00 | 1,863.93 | 15.63 | 1,879.56 | 0.00 | S/L | 10.00 |
| 2832 | | 2 ELECTRIC SCOOTERS | 1/01/07 | 9,125.00 | 0.00 | 0.00 | 9,125.00 | 0.00 | 9,125.00 | 0.00 | S/L | 7.00 |
| 2834 | | 2 SMOKERS-OUTSIDE AREAS | 2/28/07 | 282.86 | 0.00 | 0.00 | 278.18 | 4.68 | 282.86 | 0.00 | S/L | 10.00 |
| 2835 | | SIGNAGE | 2/28/07 | 101.10 | 0.00 | 0.00 | 99.42 | 1.68 | 101.10 | 0.00 | S/L | 10.00 |
| 2836 | | STEP CAN-EXTINGUISHING | 2/28/07 | 58.97 | 0.00 | 0.00 | 58.97 | 0.00 | 58.97 | 0.00 | S/L | 10.00 |
| 2841 | | PHONE | 1/10/07 | 17.96 | 0.00 | 0.00 | 17.96 | 0.00 | 17.96 | 0.00 | S/L | 5.00 |
| 2856 | | VACUUM | 2/07/07 | 370.00 | 0.00 | 0.00 | 366.92 | 3.08 | 370.00 | 0.00 | S/L | 10.00 |
| 2857 | | WHEELCHAIR | 2/28/07 | 1,500.00 | 0.00 | 0.00 | 1,475.00 | 25.00 | 1,500.00 | 0.00 | S/L | 10.00 |
| 2858 | | TV | 2/28/07 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.00 |
| 2859 | | ORGAN | 2/28/07 | 625.00 | 0.00 | 0.00 | 614.58 | 10.42 | 625.00 | 0.00 | S/L | 10.00 |
| 2860 | | ELECTRIC SCOOTER | 2/28/07 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 7.00 |
| 2861 | | TOOLS | 2/28/07 | 104.89 | 0.00 | 0.00 | 103.15 | 1.74 | 104.89 | 0.00 | S/L | 10.00 |
| 2862 | | SUPPLIES-SHELVING | 2/28/07 | 39.92 | 0.00 | 0.00 | 39.92 | 0.00 | 39.92 | 0.00 | S/L | 10.00 |
| 2863 | | 2 AIR PURIFIERS | 2/28/07 | 259.92 | 0.00 | 0.00 | 255.57 | 4.35 | 259.92 | 0.00 | S/L | 10.00 |
| 2864 | | 2 OASIS SMOKERS | 2/28/07 | 291.78 | 0.00 | 0.00 | 286.94 | 4.84 | 291.78 | 0.00 | S/L | 10.00 |
| 2865 | d | 2 ASHTRAYS | 2/28/07 | 7.94 | 0.00 | 0.00 | 7.94 | 0.00 | 7.94 | 0.00 | S/L | 10.00 |
| 2869 | d | CABLE-PRINTER | 11/01/07 | 127.50 | 0.00 | 0.00 | 127.50 | 0.00 | 127.50 | 0.00 | S/L | 5.00 |
| 2881 | d | 20" TV | 2/14/07 | 112.87 | 0.00 | 0.00 | 112.87 | 0.00 | 112.87 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 2896 | | POWER PRUNER | 3/01/07 | 429.00 | 0.00 | 0.00 | 421.85 | 7.15 | 429.00 | 0.00 | S/L | 10.00 |
| 2897 | | 2 LATERAL FILES | 3/02/07 | 640.00 | 0.00 | 0.00 | 629.33 | 10.67 | 640.00 | 0.00 | S/L | 10.00 |
| 2898 | | 6 WHEELCHAIRS | 3/28/07 | 1,073.76 | 0.00 | 0.00 | 1,046.95 | 26.81 | 1,073.76 | 0.00 | S/L | 10.00 |
| 2899 | | 32" COLOR TV | 3/31/07 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 7.00 |
| 2907 | | NEW LOCKS-HR OFFICE | 11/01/07 | 82.50 | 0.00 | 0.00 | 75.63 | 6.87 | 82.50 | 0.00 | S/L | 10.00 |
| 2928 | | PRUNER, SAW AND CASE | 4/11/07 | 997.99 | 0.00 | 0.00 | 973.05 | 24.94 | 997.99 | 0.00 | S/L | 10.00 |
| 2929 | | POWER CHAIR | 4/11/07 | 500.00 | 0.00 | 0.00 | 487.50 | 12.50 | 500.00 | 0.00 | S/L | 10.00 |
| 2930 | | MEDCOM TRAINER TAPES | 4/11/07 | 1,872.96 | 0.00 | 0.00 | 1,826.17 | 46.79 | 1,872.96 | 0.00 | S/L | 10.00 |
| 2931 | | RECLINER | 4/24/07 | 391.42 | 0.00 | 0.00 | 378.35 | 13.07 | 391.42 | 0.00 | S/L | 10.00 |
| 2932 | | 8 6' FOLDING TABLES | 4/24/07 | 383.76 | 0.00 | 0.00 | 371.00 | 12.76 | 383.76 | 0.00 | S/L | 10.00 |
| 2937 | | KEYS & CLOSERS | 11/01/07 | 480.62 | 0.00 | 0.00 | 440.55 | 40.07 | 480.62 | 0.00 | S/L | 10.00 |
| 2938 | | HOOK UP MODEM | 11/01/07 | 65.00 | 0.00 | 0.00 | 65.00 | 0.00 | 65.00 | 0.00 | S/L | 5.00 |
| 2939 | | CURTAINS-CS  OFFICE | 11/01/07 | 7.96 | 0.00 | 0.00 | 7.96 | 0.00 | 7.96 | 0.00 | S/L | 10.00 |
| 2940 | | CURTAINS-CS  OFFICE | 11/01/07 | 4.32 | 0.00 | 0.00 | 4.32 | 0.00 | 4.32 | 0.00 | S/L | 10.00 |
| 2941 | | LIGHTS-CS OFFICE | 11/01/07 | 99.70 | 0.00 | 0.00 | 91.39 | 8.31 | 99.70 | 0.00 | S/L | 10.00 |
| 2952 | | 6 MATTRESSES | 3/31/07 | 654.01 | 0.00 | 0.00 | 637.65 | 16.36 | 654.01 | 0.00 | S/L | 10.00 |
| 2953 | | 6 MATTRESSES | 4/28/07 | 654.01 | 0.00 | 0.00 | 632.20 | 21.81 | 654.01 | 0.00 | S/L | 10.00 |
| 2964 | | 5 WHEELCHAIRS | 5/04/07 | 640.25 | 0.00 | 0.00 | 618.95 | 21.30 | 640.25 | 0.00 | S/L | 10.00 |
| 2965 | | KITCHEN HEATER CABINET | 5/07/07 | 1,430.82 | 0.00 | 0.00 | 1,383.11 | 47.71 | 1,430.82 | 0.00 | S/L | 10.00 |
| 2966 | | KITCHEN GRILL | 5/10/07 | 328.86 | 0.00 | 0.00 | 317.93 | 10.93 | 328.86 | 0.00 | S/L | 10.00 |
| 2967 | | DESK | 5/12/07 | 325.00 | 0.00 | 0.00 | 314.17 | 10.83 | 325.00 | 0.00 | S/L | 10.00 |
| 2968 | | 7 WHEELCHAIRS | 5/16/07 | 826.96 | 0.00 | 0.00 | 792.54 | 34.42 | 826.96 | 0.00 | S/L | 10.00 |
| 2969 | | MINI BLINDS | 5/24/07 | 405.68 | 0.00 | 0.00 | 388.79 | 16.89 | 405.68 | 0.00 | S/L | 10.00 |
| 2970 | | REHAB HAND EVALUATION KI | 5/24/07 | 340.93 | 0.00 | 0.00 | 326.70 | 14.23 | 340.93 | 0.00 | S/L | 10.00 |
| 2971 | | 6 MATTRESSES | 5/26/07 | 654.01 | 0.00 | 0.00 | 626.75 | 27.26 | 654.01 | 0.00 | S/L | 10.00 |
| 2972 | | 6 WHEELCHAIRS | 5/31/07 | 666.96 | 0.00 | 0.00 | 639.21 | 27.75 | 666.96 | 0.00 | S/L | 10.00 |
| 2975 | | ART/PLANTS | 5/01/07 | 595.98 | 0.00 | 0.00 | 576.13 | 19.85 | 595.98 | 0.00 | S/L | 10.00 |
| 2987 | | FILE CABINET-FINANCE OFFIC | 1/23/07 | 295.00 | 0.00 | 0.00 | 292.54 | 2.46 | 295.00 | 0.00 | S/L | 10.00 |
| 2988 | | 4 TRANSPONDERS-ROAM ALEF | 5/31/07 | 462.50 | 0.00 | 0.00 | 462.50 | 0.00 | 462.50 | 0.00 | S/L | 5.00 |
| 2989 | | 36 CASTER LOCKS | 6/25/07 | 1,994.58 | 0.00 | 0.00 | 1,894.87 | 99.71 | 1,994.58 | 0.00 | S/L | 10.00 |
| 2990 | | LAUNDRY MACHINE PARTS | 6/27/07 | 1,599.50 | 0.00 | 0.00 | 1,519.53 | 79.97 | 1,599.50 | 0.00 | S/L | 10.00 |
| 2992 | | KEYS-LOCKS,  CYLINDERS | 11/01/07 | 1,427.24 | 0.00 | 0.00 | 1,308.27 | 118.97 | 1,427.24 | 0.00 | S/L | 10.00 |
| 2995 | | SILK PLANTS-BUS OFFICE | 11/01/07 | 136.86 | 0.00 | 0.00 | 136.86 | 0.00 | 136.86 | 0.00 | S/L | 5.00 |
| 2998 | | CURTAINS/PLANT  HANGARS | 5/23/07 | 190.44 | 0.00 | 0.00 | 182.47 | 7.97 | 190.44 | 0.00 | S/L | 10.00 |
| 2999 | | PICTURES,PLANTERS | 6/18/07 | 300.81 | 0.00 | 0.00 | 285.76 | 15.05 | 300.81 | 0.00 | S/L | 10.00 |
| 3000 | | CURTAINS, FLORAL | 6/22/07 | 45.96 | 0.00 | 0.00 | 43.70 | 2.26 | 45.96 | 0.00 | S/L | 10.00 |
| 3004 | | TV, CHEST,CHAIR,LAMP | 6/30/07 | 325.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 | 0.00 | S/L | 7.00 |
| 3005 | | ELECTRIC BED | 6/30/07 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 7.00 |
| 3006 | | ELEC BED,MATRESS, GERI CHA | 6/30/07 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 7.00 |
| 3007 | | TV | 6/30/07 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 | 0.00 | S/L | 7.00 |
| 3021 | | VOLLBRATH  CART-KITCHEN | 6/12/07 | 975.26 | 0.00 | 0.00 | 934.66 | 40.60 | 975.26 | 0.00 | S/L | 10.00 |
| 3023 | | 6 PHONES | 7/05/07 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 | S/L | 5.00 |
| 3024 | | 2 BEDSIDE CARTS | 7/09/07 | 725.76 | 0.00 | 0.00 | 689.51 | 36.25 | 725.76 | 0.00 | S/L | 10.00 |
| 3025 | | CUBICLE CURTAINS | 7/13/07 | 1,024.02 | 0.00 | 0.00 | 972.80 | 51.22 | 1,024.02 | 0.00 | S/L | 10.00 |
| 3026 | | FIN OFC FILE CABINET | 7/21/07 | 250.00 | 0.00 | 0.00 | 235.42 | 14.58 | 250.00 | 0.00 | S/L | 10.00 |
| 3032 | | WALL CLOCK | 6/01/07 | 14.97 | 0.00 | 0.00 | 14.97 | 0.00 | 14.97 | 0.00 | S/L | 7.00 |
| 3043 | | LAUNDRY  WASHER | 5/16/07 | 1,381.43 | 0.00 | 0.00 | 1,323.84 | 57.59 | 1,381.43 | 0.00 | S/L | 10.00 |
| 3044 | | O2 CONCENTRATOR | 6/18/07 | 649.56 | 0.00 | 0.00 | 617.12 | 32.44 | 649.56 | 0.00 | S/L | 10.00 |
| 3045 | | FLOOR BURNISHER | 8/10/07 | 950.00 | 0.00 | 0.00 | 894.58 | 55.42 | 950.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)** | | | | | | | | | |
| 3046 | | 8 MATTRESSES | 8/22/07 | 1,148.70 | 0.00 | 0.00 | 1,072.12 | 76.58 | 1,148.70 | 0.00 | S/L | 10.00 |
| 3053 | | 6 CLOCKS/3 TELEPHONES | 8/23/07 | 212.17 | 0.00 | 0.00 | 212.17 | 0.00 | 212.17 | 0.00 | S/L | 5.00 |
| 3054 | | 4 CLOCKS/7 PHONES | 8/25/07 | 217.08 | 0.00 | 0.00 | 217.08 | 0.00 | 217.08 | 0.00 | S/L | 5.00 |
| 3061 | | 2 CANVAS TRUCK | 8/29/07 | 777.00 | 0.00 | 0.00 | 725.20 | 51.80 | 777.00 | 0.00 | S/L | 10.00 |
| 3062 | | EAR THERMOMETER | 9/13/07 | 182.50 | 0.00 | 0.00 | 170.33 | 12.17 | 182.50 | 0.00 | S/L | 10.00 |
| 3065 | | BEDSPREADS | 10/01/07 | 1,012.32 | 0.00 | 0.00 | 1,012.32 | 0.00 | 1,012.32 | 0.00 | S/L | 5.00 |
| 3066 | | TV SUPPLIES FOR CONNECTS | 10/01/07 | 409.71 | 0.00 | 0.00 | 409.71 | 0.00 | 409.71 | 0.00 | S/L | 7.00 |
| 3067 | | INSTALL CABLE CONNECTS | 10/01/07 | 388.61 | 0.00 | 0.00 | 388.61 | 0.00 | 388.61 | 0.00 | S/L | 5.00 |
| 3068 | | 7 PHONES | 10/01/07 | 125.72 | 0.00 | 0.00 | 125.72 | 0.00 | 125.72 | 0.00 | S/L | 5.00 |
| 3069 | | 9 BATHS-VINYL TILE | 10/01/07 | 2,419.30 | 0.00 | 0.00 | 2,237.85 | 181.45 | 2,419.30 | 0.00 | S/L | 10.00 |
| 3070 | | 16 19" TV'S | 10/01/07 | 4,751.84 | 0.00 | 0.00 | 4,751.84 | 0.00 | 4,751.84 | 0.00 | S/L | 7.00 |
| 3071 | | 16 19" TV'S | 10/01/07 | 5,219.84 | 0.00 | 0.00 | 5,219.84 | 0.00 | 5,219.84 | 0.00 | S/L | 7.00 |
| 3072 | | 32 PIVOT STANDS | 10/01/07 | 1,904.32 | 0.00 | 0.00 | 1,904.32 | 0.00 | 1,904.32 | 0.00 | S/L | 7.00 |
| 3082 | | 26 8' TABLES | 11/08/07 | 1,813.24 | 0.00 | 0.00 | 1,662.10 | 151.14 | 1,813.24 | 0.00 | S/L | 10.00 |
| 3085 | | EAR THERMOMETER | 10/11/07 | 182.50 | 0.00 | 0.00 | 168.81 | 13.69 | 182.50 | 0.00 | S/L | 10.00 |
| 3087 | | V-RISER BED | 10/16/07 | 1,150.00 | 0.00 | 0.00 | 1,054.17 | 95.83 | 1,150.00 | 0.00 | S/L | 10.00 |
| 3088 | | 6 MATTRESSES | 10/27/07 | 736.99 | 0.00 | 0.00 | 675.58 | 61.41 | 736.99 | 0.00 | S/L | 10.00 |
| 3095 | | 6 TELEPHONES | 10/24/07 | 107.76 | 0.00 | 0.00 | 107.76 | 0.00 | 107.76 | 0.00 | S/L | 5.00 |
| 3096 | | UNIT 5 TV CONNECTORS | 10/26/07 | 80.18 | 0.00 | 0.00 | 73.52 | 6.66 | 80.18 | 0.00 | S/L | 10.00 |
| 3112 | | 6 TABLES 60" | 10/30/07 | 4,966.50 | 0.00 | 0.00 | 4,552.63 | 413.87 | 4,966.50 | 0.00 | S/L | 10.00 |
| 3113 | | 5 WHEEL CHAIRS | 11/05/07 | 1,195.00 | 0.00 | 0.00 | 1,095.42 | 99.58 | 1,195.00 | 0.00 | S/L | 10.00 |
| 3114 | | O2 CONCENTRATOR | 11/07/07 | 499.00 | 0.00 | 0.00 | 457.42 | 41.58 | 499.00 | 0.00 | S/L | 10.00 |
| 3115 | | 3 TABLE CADDIES | 11/07/07 | 765.36 | 0.00 | 0.00 | 701.62 | 63.74 | 765.36 | 0.00 | S/L | 10.00 |
| 3131 | | EAR THERMOMETER | 12/05/07 | 182.50 | 0.00 | 0.00 | 165.77 | 16.73 | 182.50 | 0.00 | S/L | 10.00 |
| 3132 | | HAMMER DRILL | 11/12/07 | 299.00 | 0.00 | 0.00 | 274.08 | 24.92 | 299.00 | 0.00 | S/L | 10.00 |
| 3133 | | WHEELCHAIR | 12/18/07 | 335.56 | 0.00 | 0.00 | 302.04 | 33.52 | 335.56 | 0.00 | S/L | 10.00 |
| 3134 | | EAR THERMOMETER | 12/19/07 | 182.50 | 0.00 | 0.00 | 164.25 | 18.25 | 182.50 | 0.00 | S/L | 10.00 |
| 3135 | | KITCHEN ICEMAKER | 12/21/07 | 6,226.68 | 0.00 | 0.00 | 5,604.03 | 622.65 | 6,226.68 | 0.00 | S/L | 10.00 |
| 3160 | | RECLINER W/TRAY | 1/11/08 | 399.99 | 0.00 | 0.00 | 360.00 | 39.99 | 399.99 | 0.00 | S/L | 10.00 |
| 3161 | | MEDICAL EQUIP.-PROBE, BP PF | 1/28/08 | 9,315.00 | 0.00 | 0.00 | 8,305.88 | 931.50 | 9,237.38 | 77.62 | S/L | 10.00 |
| 3176 | | POWER WASHER | 2/13/08 | 350.00 | 0.00 | 0.00 | 312.08 | 35.00 | 347.08 | 2.92 | S/L | 10.00 |
| 3178 | | BEARINGS  REPLACEMENT | 2/25/08 | 3,486.82 | 0.00 | 0.00 | 3,486.82 | 0.00 | 3,486.82 | 0.00 | S/L | 7.00 |
| 3179 | | 42" TV | 2/22/08 | 898.00 | 0.00 | 0.00 | 898.00 | 0.00 | 898.00 | 0.00 | S/L | 7.00 |
| 3182 | | INSTALL 20 TV'S-UNIT 5 | 1/24/08 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 7.00 |
| 3195 | | 2 FILE CABINETS | 2/26/08 | 543.98 | 0.00 | 0.00 | 480.53 | 54.40 | 534.93 | 9.05 | S/L | 10.00 |
| 3196 | | 2 BOOKCASES | 3/18/08 | 330.97 | 0.00 | 0.00 | 289.62 | 33.10 | 322.72 | 8.25 | S/L | 10.00 |
| 3197 | | ELEC.  BED/PUMP/MATTRESSES | 1/01/08 | 2,650.00 | 0.00 | 0.00 | 2,385.00 | 265.00 | 2,650.00 | 0.00 | S/L | 10.00 |
| 3198 | | 30 ELEC BEDS/41 MATTRESSES | 1/28/08 | 71,547.35 | 0.00 | 0.00 | 63,796.43 | 7,154.74 | 70,951.17 | 596.18 | S/L | 10.00 |
| 3199 | | ELEC. SCOOTER | 3/01/08 | 5,000.00 | 0.00 | 0.00 | 4,416.67 | 500.00 | 4,916.67 | 83.33 | S/L | 10.00 |
| 3223 | | FILE CABINET | 4/08/08 | 297.49 | 0.00 | 0.00 | 260.31 | 29.75 | 290.06 | 7.43 | S/L | 10.00 |
| 3224 | | MOTORIZED  WHEELCHAIR | 4/30/08 | 200.00 | 0.00 | 0.00 | 173.33 | 20.00 | 193.33 | 6.67 | S/L | 10.00 |
| 3244 | | VIDEO PICTURE FRAME | 3/01/08 | 374.96 | 0.00 | 0.00 | 331.25 | 37.50 | 368.75 | 6.21 | S/L | 10.00 |
| 3245 | | CHEST FREEZER-KITCHEN | 4/25/08 | 876.38 | 0.00 | 0.00 | 759.55 | 87.64 | 847.19 | 29.19 | S/L | 10.00 |
| 3246 | | DESK & BOOKCASE | 5/01/08 | 533.00 | 0.00 | 0.00 | 461.93 | 53.30 | 515.23 | 17.77 | S/L | 10.00 |
| 3247 | | 3 OFFICE CHAIRS, EXED CHAIR | 5/01/08 | 888.04 | 0.00 | 0.00 | 769.60 | 88.80 | 858.40 | 29.64 | S/L | 10.00 |
| 3284 | | TV- UNIT 5 | 6/27/08 | 364.00 | 0.00 | 0.00 | 364.00 | 0.00 | 364.00 | 0.00 | S/L | 7.00 |
| 3285 | | WII SYSTEMS | 5/23/08 | 682.39 | 0.00 | 0.00 | 682.39 | 0.00 | 682.39 | 0.00 | S/L | 5.00 |
| 3286 | | HIGH BACK SHOWER CHAIR | 6/23/08 | 240.01 | 0.00 | 0.00 | 204.00 | 24.00 | 228.00 | 12.01 | S/L | 10.00 |
| 3287 | | POWER CHAIR | 6/30/08 | 600.00 | 0.00 | 0.00 | 510.00 | 60.00 | 570.00 | 30.00 | S/L | 10.00 |

**Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3309 | | 2 WATER SOURCE HEAT PUMP | 7/08/08 | 2,402.00 | 0.00 | 0.00 | 2,041.70 | 240.20 | 2,281.90 | 120.10 | S/L | 10.00 |
| 3310 | | 3 POSITION RECLINER | 7/10/08 | 415.02 | 0.00 | 0.00 | 352.75 | 41.50 | 394.25 | 20.77 | S/L | 10.00 |
| 3327 | | VITAL STEM EQUIPMENT | 7/29/08 | 2,422.00 | 0.00 | 0.00 | 2,038.52 | 242.20 | 2,280.72 | 141.28 | S/L | 10.00 |
| 3328 | | FILE CABINET(FD OFFICE) | 8/19/08 | 373.72 | 0.00 | 0.00 | 311.42 | 37.37 | 348.79 | 24.93 | S/L | 10.00 |
| 3329 | | FABRIC FOR WEIGHT LIFT | 7/30/08 | 274.95 | 0.00 | 0.00 | 231.46 | 27.50 | 258.96 | 15.99 | S/L | 10.00 |
| 3330 | | ICE CREAM FREEZER | 8/27/08 | 224.45 | 0.00 | 0.00 | 187.08 | 22.45 | 209.53 | 14.92 | S/L | 10.00 |
| 3340 | | COMMERCIAL WASHER, DRYE | 6/30/08 | 30,454.10 | 0.00 | 0.00 | 30,454.10 | 0.00 | 30,454.10 | 0.00 | S/L | 7.00 |
| 3342 | | COMMERCIAL  WASHER | 6/30/08 | 17,837.00 | 0.00 | 0.00 | 17,837.00 | 0.00 | 17,837.00 | 0.00 | S/L | 7.00 |
| 3343 | | ICEMAKER, BOWL CUTTER, OV | 6/30/08 | 16,667.23 | 0.00 | 0.00 | 16,667.23 | 0.00 | 16,667.23 | 0.00 | S/L | 7.00 |
| 3346 | | IN-BED SCALE | 8/25/08 | 3,090.05 | 0.00 | 0.00 | 2,575.08 | 309.01 | 2,884.09 | 205.96 | S/L | 10.00 |
| 3347 | | CAMERA, ACCESSORIES | 8/22/08 | 799.95 | 0.00 | 0.00 | 799.95 | 0.00 | 799.95 | 0.00 | S/L | 7.00 |
| 3370 | | WHEELCHAIR  RECLINER | 10/30/08 | 365.88 | 0.00 | 0.00 | 298.82 | 36.59 | 335.41 | 30.47 | S/L | 10.00 |
| 3371 | | WHEELCHAIR  RECLINER | 10/31/08 | 346.88 | 0.00 | 0.00 | 283.30 | 34.69 | 317.99 | 28.89 | S/L | 10.00 |
| 3382 | | RECLINER  WHEELCHAIR | 11/21/08 | 391.74 | 0.00 | 0.00 | 316.62 | 39.17 | 355.79 | 35.95 | S/L | 10.00 |
| 3390 | | BLADDER SCAN | 11/28/08 | 11,992.96 | 0.00 | 0.00 | 9,694.34 | 1,199.30 | 10,893.64 | 1,099.32 | S/L | 10.00 |
| 3393 | | ROOM ALERT SYSTEM TRANSI | 1/01/09 | 2,837.50 | 0.00 | 0.00 | 2,837.50 | 0.00 | 2,837.50 | 0.00 | S/L | 7.00 |
| 3397 | | ELECTRIC SCOOTER | 1/31/09 | 500.00 | 0.00 | 0.00 | 395.83 | 50.00 | 445.83 | 54.17 | S/L | 10.00 |
| 3404 | | EMERGENCY CART | 2/03/09 | 336.86 | 0.00 | 0.00 | 266.71 | 33.69 | 300.40 | 36.46 | S/L | 10.00 |
| 3405 | | EXCEL 3000 REMVE DESKARM | 2/12/09 | 439.48 | 0.00 | 0.00 | 347.94 | 43.95 | 391.89 | 47.59 | S/L | 10.00 |
| 3406 | | O2 CONCENTRATOR | 2/13/09 | 686.99 | 0.00 | 0.00 | 543.87 | 68.70 | 612.57 | 74.42 | S/L | 10.00 |
| 3407 | | DISHWASHER CONVEYOR MOT | 2/20/09 | 1,784.40 | 0.00 | 0.00 | 1,397.78 | 178.44 | 1,576.22 | 208.18 | S/L | 10.00 |
| 3442 | | DIGITAL CAMERAS | 4/01/09 | 501.91 | 0.00 | 0.00 | 501.91 | 0.00 | 501.91 | 0.00 | S/L | 5.00 |
| 3443 | | ARTWORK, WHEELCHAIR, WAI | 4/30/09 | 1,400.00 | 0.00 | 0.00 | 1,073.33 | 140.00 | 1,213.33 | 186.67 | S/L | 10.00 |
| 3459 | | MICROWAVE | 4/30/09 | 275.65 | 0.00 | 0.00 | 211.37 | 27.57 | 238.94 | 36.71 | S/L | 10.00 |
| 3460 | | OFFICE  DESK/FILE/CHAIRS | 5/19/09 | 995.94 | 0.00 | 0.00 | 755.23 | 99.59 | 854.82 | 141.12 | S/L | 10.00 |
| 3486 | | RECLINER  WHEELCHAIR | 7/28/09 | 367.99 | 0.00 | 0.00 | 272.93 | 36.80 | 309.73 | 58.26 | S/L | 10.00 |
| 3509 | | FOOD PROCESSOR | 8/11/09 | 457.80 | 0.00 | 0.00 | 339.54 | 45.78 | 385.32 | 72.48 | S/L | 10.00 |
| 3510 | | TRACER IV WHEELCHAIR | 8/18/09 | 639.98 | 0.00 | 0.00 | 469.33 | 64.00 | 533.33 | 106.65 | S/L | 10.00 |
| 3511 | | 4 HAIR DRYERS, 3 STANDS | 8/22/09 | 666.85 | 0.00 | 0.00 | 489.06 | 66.69 | 555.75 | 111.10 | S/L | 10.00 |
| 3512 | | CONFERENCE PHONE | 8/05/09 | 557.19 | 0.00 | 0.00 | 557.19 | 0.00 | 557.19 | 0.00 | S/L | 5.00 |
| 3513 | | COMMUNION SERVICE SET | 8/13/09 | 602.95 | 0.00 | 0.00 | 447.22 | 60.30 | 507.52 | 95.43 | S/L | 10.00 |
| 3514 | | 6 LATERAL FILES | 8/31/09 | 2,394.00 | 0.00 | 0.00 | 1,755.60 | 239.40 | 1,995.00 | 399.00 | S/L | 10.00 |
| 3528 | | TV FOR REHAB | 9/15/09 | 781.00 | 0.00 | 0.00 | 572.73 | 78.10 | 650.83 | 130.17 | S/L | 10.00 |
| 3529 | | OFFICE  EQUIPMENT | 9/18/09 | 855.00 | 0.00 | 0.00 | 619.88 | 85.50 | 705.38 | 149.62 | S/L | 10.00 |
| 3530 | | RECLINER  WHEELCHAIR | 9/25/09 | 388.99 | 0.00 | 0.00 | 282.02 | 38.90 | 320.92 | 68.07 | S/L | 10.00 |
| 3553 | | CEO TV | 10/03/09 | 1,329.98 | 0.00 | 0.00 | 964.25 | 133.00 | 1,097.25 | 232.73 | S/L | 10.00 |
| 3554 | | TV-ROOM 505 | 9/22/09 | 292.25 | 0.00 | 0.00 | 211.92 | 29.23 | 241.15 | 51.10 | S/L | 10.00 |
| 3614 | | ECG EQUIPMENT | 12/02/09 | 3,551.99 | 0.00 | 0.00 | 2,516.00 | 355.20 | 2,871.20 | 680.79 | S/L | 10.00 |
| 3615 | | PORTABLE  DEFIBRILLATOR | 12/17/09 | 1,100.00 | 0.00 | 0.00 | 770.00 | 110.00 | 880.00 | 220.00 | S/L | 10.00 |
| 3616 | | BOOKCASE | 12/22/09 | 109.99 | 0.00 | 0.00 | 77.00 | 11.00 | 88.00 | 21.99 | S/L | 10.00 |
| 3617 | | CPR KIT, ID CAMERA | 12/22/09 | 2,036.09 | 0.00 | 0.00 | 2,036.09 | 0.00 | 2,036.09 | 0.00 | S/L | 5.00 |
| 3618 | | INSTRUMENT CART | 12/30/09 | 318.99 | 0.00 | 0.00 | 223.30 | 31.90 | 255.20 | 63.79 | S/L | 10.00 |
| 3619 | | CUBICLES-HR, FD OFFICE | 12/29/09 | 798.00 | 0.00 | 0.00 | 558.60 | 79.80 | 638.40 | 159.60 | S/L | 10.00 |
| 3627 | | TABLE-UNIT 1 | 12/01/10 | 75.76 | 0.00 | 0.00 | 46.11 | 7.58 | 53.69 | 22.07 | S/L | 10.00 |
| 3645 | | LATERAL FILES-UNIT 1 | 12/01/10 | 798.00 | 0.00 | 0.00 | 485.45 | 79.80 | 565.25 | 232.75 | S/L | 10.00 |
| 3661 | | 4 BED REMOTES | 1/01/10 | 822.48 | 0.00 | 0.00 | 575.75 | 82.25 | 658.00 | 164.48 | S/L | 10.00 |
| 3662 | | CPR KIT | 1/22/10 | 513.50 | 0.00 | 0.00 | 355.17 | 51.35 | 406.52 | 106.98 | S/L | 10.00 |
| 3663 | | GOLF CAR | 1/29/10 | 3,276.00 | 0.00 | 0.00 | 3,276.00 | 0.00 | 3,276.00 | 0.00 | S/L | 5.00 |
| 3672 | | ANTIQUE BRONZE FIREBOW-UI | 12/01/10 | 398.00 | 0.00 | 0.00 | 242.12 | 39.80 | 281.92 | 116.08 | S/L | 10.00 |

**Location:  EDEN HOME, INC. | Group:  EH-DEPARTMENTAL  EQUIP  (continued)**

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3673 | | UNIT 1 LITES,FANS, DISHWASH | 12/01/10 | 5,204.11 | 0.00 | 0.00 | 3,165.83 | 520.41 | 3,686.24 | 1,517.87 | S/L | 10.00 |
| 3687 | | MEDICAL  EQUIPMENT | 1/23/10 | 700.96 | 0.00 | 0.00 | 484.85 | 70.10 | 554.95 | 146.01 | S/L | 10.00 |
| 3691 | | EXEC CHAIR-CFO OFFICE | 2/15/10 | 599.99 | 0.00 | 0.00 | 415.00 | 60.00 | 475.00 | 124.99 | S/L | 10.00 |
| 3692 | | 4 DUCTLESS A/C/HEAT UNITS | 2/16/10 | 4,721.92 | 0.00 | 0.00 | 3,226.63 | 472.19 | 3,698.82 | 1,023.10 | S/L | 10.00 |
| 3693 | | EXEC CHAIR-CFO OFFICE | 2/17/10 | 346.49 | 0.00 | 0.00 | 236.77 | 34.65 | 271.42 | 75.07 | S/L | 10.00 |
| 3711 | | GARBAGE DISPOSAL | 3/18/10 | 1,792.00 | 0.00 | 0.00 | 1,209.60 | 179.20 | 1,388.80 | 403.20 | S/L | 10.00 |
| 3712 | | ELEC MOTOR-DRYER #1 | 3/18/10 | 608.85 | 0.00 | 0.00 | 411.00 | 60.89 | 471.89 | 136.96 | S/L | 10.00 |
| 3713 | | RECLINER  WHEELCHAIR | 3/24/10 | 388.99 | 0.00 | 0.00 | 262.57 | 38.90 | 301.47 | 87.52 | S/L | 10.00 |
| 3714 | | DRIVE MOTOR-DISH MACHINE | 3/26/10 | 1,240.05 | 0.00 | 0.00 | 1,195.76 | 44.29 | 1,240.05 | 0.00 | S/L | 7.00 |
| 3715 | | OFFICE  FURNITURE-HUFF | 3/30/10 | 485.35 | 0.00 | 0.00 | 327.64 | 48.54 | 376.18 | 109.17 | S/L | 10.00 |
| 3716 | | TABLE LAMP-HUFF | 3/30/10 | 84.14 | 0.00 | 0.00 | 56.77 | 8.41 | 65.18 | 18.96 | S/L | 10.00 |
| 3720 | | TV MOUNT-UNIT 1 | 12/01/10 | 86.56 | 0.00 | 0.00 | 52.68 | 8.66 | 61.34 | 25.22 | S/L | 10.00 |
| 3724 | | NEW LOGO DOORMATS-UNIT 1 | 12/01/10 | 811.09 | 0.00 | 0.00 | 493.42 | 81.11 | 574.53 | 236.56 | S/L | 10.00 |
| 3729 | | LATERAL FILE CABINET | 4/09/10 | 219.99 | 0.00 | 0.00 | 148.50 | 22.00 | 170.50 | 49.49 | S/L | 10.00 |
| 3730 | | USED ELECTRIC BED | 4/10/10 | 150.00 | 0.00 | 0.00 | 101.25 | 15.00 | 116.25 | 33.75 | S/L | 10.00 |
| 3731 | | DISHWASHER  REPAIRS | 4/05/10 | 2,070.00 | 0.00 | 0.00 | 1,397.25 | 207.00 | 1,604.25 | 465.75 | S/L | 10.00 |
| 3732 | | UNIT 3 PRIVACY CURTAINS | 4/06/10 | 565.70 | 0.00 | 0.00 | 381.85 | 56.57 | 438.42 | 127.28 | S/L | 10.00 |
| 3733 | | UNIT 3 PRIVACY CURTAINS | 4/06/10 | 566.48 | 0.00 | 0.00 | 382.39 | 56.65 | 439.04 | 127.44 | S/L | 10.00 |
| 3734 | | UNIT 3 PRIVACY CURTAINS | 4/08/10 | 565.16 | 0.00 | 0.00 | 381.51 | 56.52 | 438.03 | 127.13 | S/L | 10.00 |
| 3735 | | STEAMER REPAIR | 4/08/10 | 1,910.91 | 0.00 | 0.00 | 1,289.86 | 191.09 | 1,480.95 | 429.96 | S/L | 10.00 |
| 3737 | | SIGN AND BRACKETS-UNIT 1 | 12/01/10 | 479.00 | 0.00 | 0.00 | 291.39 | 47.90 | 339.29 | 139.71 | S/L | 10.00 |
| 3756 | | CART REPAIR | 5/23/10 | 928.97 | 0.00 | 0.00 | 873.67 | 55.30 | 928.97 | 0.00 | S/L | 7.00 |
| 3765 | | 1000 WATT OVEN | 5/28/10 | 307.10 | 0.00 | 0.00 | 288.81 | 18.29 | 307.10 | 0.00 | S/L | 7.00 |
| 3766 | | 4 RELIANT SERIES SIT-TO-STAN | 6/11/10 | 9,127.30 | 0.00 | 0.00 | 6,008.81 | 912.73 | 6,921.54 | 2,205.76 | S/L | 10.00 |
| 3767 | | 2 RELIANT SERIES FLOOR LIFT | 6/11/10 | 2,604.78 | 0.00 | 0.00 | 1,714.83 | 260.48 | 1,975.31 | 629.47 | S/L | 10.00 |
| 3768 | | 10 RELIANT SERIES SLINGS | 6/21/10 | 1,178.24 | 0.00 | 0.00 | 765.83 | 117.82 | 883.65 | 294.59 | S/L | 10.00 |
| 3786 | | FRONT LOBBY FURNISHINGS | 9/01/10 | 187,070.23 | 0.00 | 0.00 | 118,477.79 | 18,707.02 | 137,184.81 | 49,885.42 | S/L | 10.00 |
| 3787 | | 58" TV-FRONT LOBBY | 9/01/10 | 3,256.81 | 0.00 | 0.00 | 2,062.64 | 325.68 | 2,388.32 | 868.49 | S/L | 10.00 |
| 3788 | | 32" TV-FRONT LOBBY | 9/01/10 | 689.98 | 0.00 | 0.00 | 437.00 | 69.00 | 506.00 | 183.98 | S/L | 10.00 |
| 3799 | | DRYER #2 IGNITION UPGRADE | 7/13/10 | 500.71 | 0.00 | 0.00 | 464.94 | 35.77 | 500.71 | 0.00 | S/L | 7.00 |
| 3800 | | FLY LIGHT, WALL SCONCE | 7/22/10 | 691.55 | 0.00 | 0.00 | 691.55 | 0.00 | 691.55 | 0.00 | S/L | 5.00 |
| 3801 | | CHAIN LINK FENCE GATE LOCI | 7/22/10 | 38.07 | 0.00 | 0.00 | 24.45 | 3.81 | 28.26 | 9.81 | S/L | 10.00 |
| 3802 | | KEYPAD FENCE GATE UN 3,6 | 7/22/10 | 106.42 | 0.00 | 0.00 | 68.27 | 10.64 | 78.91 | 27.51 | S/L | 10.00 |
| 3803 | | MOUNT LOCK FENCE GATE UN | 7/22/10 | 497.86 | 0.00 | 0.00 | 319.48 | 49.79 | 369.27 | 128.59 | S/L | 10.00 |
| 3804 | | HYDROCOLLATOR-REHAB | 7/07/10 | 962.07 | 0.00 | 0.00 | 625.36 | 96.21 | 721.57 | 240.50 | S/L | 10.00 |
| 3811 | | kitchen  equipment-lease | 5/05/10 | 22,337.00 | 0.00 | 0.00 | 21,273.33 | 1,063.67 | 22,337.00 | 0.00 | S/L | 7.00 |
| 3812 | | 8 ULTRACARE BEDS | 4/12/10 | 19,459.80 | 0.00 | 0.00 | 13,135.37 | 1,945.98 | 15,081.35 | 4,378.45 | S/L | 10.00 |
| 3816 | | UNIT 1 MISCELLANEOUS | 12/01/10 | 192.19 | 0.00 | 0.00 | 116.92 | 19.22 | 136.14 | 56.05 | S/L | 10.00 |
| 3820 | | REPLACE GAS VALVE-KIT. CON | 8/09/10 | 352.70 | 0.00 | 0.00 | 226.32 | 35.27 | 261.59 | 91.11 | S/L | 10.00 |
| 3821 | | AIR CURTAIN AT KITCHEN ENT | 7/26/10 | 1,305.44 | 0.00 | 0.00 | 837.63 | 130.54 | 968.17 | 337.27 | S/L | 10.00 |
| 3839 | | UPGRADE SOAP DISPENSERS | 10/07/10 | 1,175.00 | 0.00 | 0.00 | 1,049.12 | 125.88 | 1,175.00 | 0.00 | S/L | 7.00 |
| 3840 | | HI BACK W/C RECLINER | 10/09/10 | 452.32 | 0.00 | 0.00 | 282.69 | 45.23 | 327.92 | 124.40 | S/L | 10.00 |
| 3841 | | 11 STOOLS, 2 SHELF UTILITY C | 10/15/10 | 1,906.66 | 0.00 | 0.00 | 1,191.69 | 190.67 | 1,382.36 | 524.30 | S/L | 10.00 |
| 3842 | | INSTALLED NEW TXV | 10/18/10 | 1,446.63 | 0.00 | 0.00 | 892.07 | 144.66 | 1,036.73 | 409.90 | S/L | 10.00 |
| 3843 | | EASY TILT DELUXE SHOWER C | 10/22/10 | 812.98 | 0.00 | 0.00 | 501.35 | 81.30 | 582.65 | 230.33 | S/L | 10.00 |
| 3844 | | DVD, MODEMS | 10/22/10 | 358.26 | 0.00 | 0.00 | 358.26 | 0.00 | 358.26 | 0.00 | S/L | 5.00 |
| 3845 | | OUTDOOR SIGN-HUMAN RELA | 10/05/10 | 380.96 | 0.00 | 0.00 | 238.12 | 38.10 | 276.22 | 104.74 | S/L | 10.00 |
| 3884 | | 3 POSITION RECLINER | 12/06/10 | 1,365.97 | 0.00 | 0.00 | 830.98 | 136.60 | 967.58 | 398.39 | S/L | 10.00 |
| 3885 | | FINGERTIP PULSE ODOMETER | 12/06/10 | 539.92 | 0.00 | 0.00 | 328.44 | 53.99 | 382.43 | 157.49 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | | |
| 3886 | | OXIMETER | 12/27/10 | 612.47 | 0.00 | | 0.00 | 367.50 | 61.25 | 428.75 | 183.72 | S/L | 10.00 |
| 3899 | | EASY TILT SHOWER CHAIR | 1/04/11 | 548.99 | 0.00 | | 0.00 | 329.40 | 54.90 | 384.30 | 164.69 | S/L | 10.00 |
| 3900 | | HYDRATION ICE CART | 1/25/11 | 2,750.97 | 0.00 | | 0.00 | 1,627.67 | 275.10 | 1,902.77 | 848.20 | S/L | 10.00 |
| 3901 | | 50" TV-WALL MOUNT | 1/28/11 | 1,411.97 | 0.00 | | 0.00 | 1,411.97 | 0.00 | 1,411.97 | 0.00 | S/L | 5.00 |
| 3915 | | KITCHEN HOLDING CABINET | 1/26/11 | 1,884.63 | 0.00 | | 0.00 | 1,115.06 | 188.46 | 1,303.52 | 581.11 | S/L | 10.00 |
| 3916 | | ELECTRONIC CHARTING SYSTI | 2/03/11 | 46,305.00 | 0.00 | | 0.00 | 46,305.00 | 0.00 | 46,305.00 | 0.00 | S/L | 5.00 |
| 3917 | | TRIMMER, BLOWER | 2/08/01 | 719.98 | 0.00 | | 0.00 | 617.10 | 102.88 | 719.98 | 0.00 | S/L | 7.00 |
| 3919 | | MOWER/SHREDDER | 2/08/11 | 2,088.50 | 0.00 | | 0.00 | 1,235.70 | 208.85 | 1,444.55 | 643.95 | S/L | 10.00 |
| 3921 | | GOLF CART | 2/09/11 | 925.00 | 0.00 | | 0.00 | 925.00 | 0.00 | 925.00 | 0.00 | S/L | 5.00 |
| 3923 | | EASY TILT SHOWER CART | 2/15/11 | 559.99 | 0.00 | | 0.00 | 331.33 | 56.00 | 387.33 | 172.66 | S/L | 10.00 |
| 3924 | | BATH BLANKETS | 1/28/11 | 1,077.42 | 0.00 | | 0.00 | 1,077.42 | 0.00 | 1,077.42 | 0.00 | S/L | 5.00 |
| 3925 | | GAS FRYER | 1/31/11 | 949.35 | 0.00 | | 0.00 | 561.72 | 94.94 | 656.66 | 292.69 | S/L | 10.00 |
| 3926 | | ELECTRONIC CHARTING SYSTI | 2/23/11 | 1,953.78 | 0.00 | | 0.00 | 1,953.78 | 0.00 | 1,953.78 | 0.00 | S/L | 5.00 |
| 3927 | | ELECTRONIC CHARTING SYSTI | 2/28/11 | 416.79 | 0.00 | | 0.00 | 416.79 | 0.00 | 416.79 | 0.00 | S/L | 5.00 |
| 3943 | | ELECTRONIC CHARTING CONS | 2/17/11 | 500.00 | 0.00 | | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 5.00 |
| 3944 | | HARDWARE/SOFTWARE-HOWE | 2/24/11 | 2,845.90 | 0.00 | | 0.00 | 2,845.90 | 0.00 | 2,845.90 | 0.00 | S/L | 5.00 |
| 3945 | | HARDWARE CONNECTOR | 3/11/11 | 199.95 | 0.00 | | 0.00 | 116.62 | 20.00 | 136.66 | 63.29 | S/L | 10.00 |
| 3946 | | PAN REPAIR-GAS CONTROL | 3/17/11 | 2,165.25 | 0.00 | | 0.00 | 1,245.04 | 216.53 | 1,461.57 | 703.68 | S/L | 10.00 |
| 3947 | | HUBBEL DISHWASHER BOOSTI | 1/01/11 | 633.45 | 0.00 | | 0.00 | 380.10 | 63.35 | 443.45 | 190.00 | S/L | 10.00 |
| 3948 | | CABLE CABINET/RACK & CON! | 3/15/11 | 2,752.32 | 0.00 | | 0.00 | 1,605.51 | 275.23 | 1,880.74 | 871.58 | S/L | 10.00 |
| 3949 | | KITCHEN FREEZER/REPAIR | 3/29/11 | 559.03 | 0.00 | | 0.00 | 321.43 | 55.90 | 377.33 | 181.70 | S/L | 10.00 |
| 3958 | | GOLF CART COVER | 12/31/10 | 320.00 | 0.00 | | 0.00 | 192.00 | 32.00 | 224.00 | 96.00 | S/L | 10.00 |
| 3967 | | COMPUTER EQUIPMENT | 3/07/11 | 2,300.00 | 0.00 | | 0.00 | 2,300.00 | 0.00 | 2,300.00 | 0.00 | S/L | 5.00 |
| 3968 | | NETWORK CONFIGURE MATER | 3/19/11 | 76.75 | 0.00 | | 0.00 | 76.75 | 0.00 | 76.75 | 0.00 | S/L | 5.00 |
| 3969 | | NETWORK CONFIGURE MATER | 3/19/11 | 23.78 | 0.00 | | 0.00 | 23.78 | 0.00 | 23.78 | 0.00 | S/L | 5.00 |
| 3970 | | FIBER MATERIALS-SC PROJEC1 | 3/30/11 | 59.61 | 0.00 | | 0.00 | 59.61 | 0.00 | 59.61 | 0.00 | S/L | 5.00 |
| 3971 | | BACK-UP POWER SUPPLIES | 3/22/11 | 319.92 | 0.00 | | 0.00 | 319.92 | 0.00 | 319.92 | 0.00 | S/L | 5.00 |
| 3972 | | SMART CHARTING EQUIP BAL/ | 3/24/11 | 1,591.10 | 0.00 | | 0.00 | 1,591.10 | 0.00 | 1,591.10 | 0.00 | S/L | 5.00 |
| 3973 | | ELECTRICAL WORK-SC PROJEC | 3/24/11 | 12,417.00 | 0.00 | | 0.00 | 12,417.00 | 0.00 | 12,417.00 | 0.00 | S/L | 5.00 |
| 3974 | | LABOR-SC PROJECT(CONSULT/ | 3/28/11 | 4,900.00 | 0.00 | | 0.00 | 4,900.00 | 0.00 | 4,900.00 | 0.00 | S/L | 5.00 |
| 3975 | | MATERIALS-SC PROJECT | 3/31/11 | 2,529.09 | 0.00 | | 0.00 | 2,529.09 | 0.00 | 2,529.09 | 0.00 | S/L | 5.00 |
| 3976 | | WALL SAVER RECLINER | 2/25/11 | 4,538.88 | 0.00 | | 0.00 | 2,647.69 | 453.89 | 3,101.58 | 1,437.30 | S/L | 10.00 |
| 3977 | | LAUNDRY A/C | 4/04/11 | 435.79 | 0.00 | | 0.00 | 250.58 | 43.58 | 294.16 | 141.63 | S/L | 10.00 |
| 3978 | | FAN MOTOR-KITCHEN REACH | 4/20/11 | 363.30 | 0.00 | | 0.00 | 205.87 | 36.33 | 242.20 | 121.10 | S/L | 10.00 |
| 3979 | | SC ON-SITE TRAINING | 4/12/11 | 1,347.07 | 0.00 | | 0.00 | 1,347.07 | 0.00 | 1,347.07 | 0.00 | S/L | 5.00 |
| 3989 | | CRT WALL MOUNTS | 5/06/11 | 1,409.56 | 0.00 | | 0.00 | 1,409.56 | 0.00 | 1,409.56 | 0.00 | S/L | 5.00 |
| 3990 | | 2 50" TV'S, 1 40" TV, WALL MOU | 5/03/11 | 3,338.95 | 0.00 | | 0.00 | 2,702.95 | 476.99 | 3,179.94 | 159.01 | S/L | 7.00 |
| 3991 | | 3 POWER SURGE SUPPRESSOR! | 5/05/11 | 219.93 | 0.00 | | 0.00 | 178.05 | 31.42 | 209.47 | 10.46 | S/L | 7.00 |
| 3992 | | TV STAND | 5/06/11 | 229.99 | 0.00 | | 0.00 | 130.33 | 23.00 | 153.33 | 76.66 | S/L | 10.00 |
| 4010 | | ISOLATION STATION | 6/01/11 | 250.99 | 0.00 | | 0.00 | 140.14 | 25.10 | 165.24 | 85.75 | S/L | 10.00 |
| 4011 | | STORAGE SHED-FOR GROUNDS | 6/02/11 | 424.00 | 0.00 | | 0.00 | 236.73 | 42.40 | 279.13 | 144.87 | S/L | 10.00 |
| 4012 | | KITCHEN POWER TILT ACUATC | 2/15/11 | 2,143.78 | 0.00 | | 0.00 | 1,268.41 | 214.38 | 1,482.79 | 660.99 | S/L | 10.00 |
| 4013 | | ISOALTION STATION-2 | 6/24/11 | 501.98 | 0.00 | | 0.00 | 276.10 | 50.20 | 326.30 | 175.68 | S/L | 10.00 |
| 4014 | | 2 TRASH/LINEN CARTS | 6/27/11 | 939.96 | 0.00 | | 0.00 | 517.00 | 94.00 | 611.00 | 328.96 | S/L | 10.00 |
| 4025 | | KEYPAD/INSTALLATION | 6/22/11 | 712.00 | 0.00 | | 0.00 | 391.60 | 71.20 | 462.80 | 249.20 | S/L | 10.00 |
| 4026 | | 54 QUILTS | 7/15/11 | 4,521.00 | 0.00 | | 0.00 | 2,486.55 | 452.10 | 2,938.65 | 1,582.35 | S/L | 10.00 |
| 4027 | | 5 QUILTS | 7/25/11 | 370.01 | 0.00 | | 0.00 | 200.42 | 37.00 | 237.42 | 132.59 | S/L | 10.00 |
| 4028 | | SURGE PROTECTOR-UN 6 TV | 7/27/11 | 36.99 | 0.00 | | 0.00 | 28.60 | 5.28 | 33.88 | 3.11 | S/L | 7.00 |
| 4029 | | 42" FLAT SCREEN | 7/27/11 | 649.99 | 0.00 | | 0.00 | 352.08 | 65.00 | 417.08 | 232.91 | S/L | 10.00 |

**Location: EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | | WANDER GUARD BRACELETS | 7/18/11 | 1,958.29 | 0.00 | 0.00 | 1,060.75 | 195.83 | 1,256.58 | 701.71 | S/L | 10.00 |
| 4045 | | CARPET CLEANING MACHINE | 8/18/11 | 3,967.00 | 0.00 | 0.00 | 2,115.73 | 396.70 | 2,512.43 | 1,454.57 | S/L | 10.00 |
| 4046 | | WALK-IN FREEZER GASKETS | 8/11/11 | 317.32 | 0.00 | 0.00 | 171.87 | 31.73 | 203.60 | 113.72 | S/L | 10.00 |
| 4087 | | PORTA SCRUB MACHINE | 8/31/11 | 1,680.00 | 0.00 | 0.00 | 896.00 | 168.00 | 1,064.00 | 616.00 | S/L | 10.00 |
| 4117 | | START KIT-REFRIGERATION | 10/27/11 | 343.71 | 0.00 | 0.00 | 177.58 | 34.37 | 211.95 | 131.76 | S/L | 10.00 |
| 4168 | | MICROWAVE | 12/01/11 | 155.00 | 0.00 | 0.00 | 78.79 | 15.50 | 94.29 | 60.71 | S/L | 10.00 |
| 4169 | | FOOD PROCESSOR | 12/07/11 | 657.58 | 0.00 | 0.00 | 334.28 | 65.76 | 400.04 | 257.54 | S/L | 10.00 |
| 4177 | | ARTWORK-GIK | 12/31/11 | 30,000.00 | 0.00 | 0.00 | 15,000.00 | 3,000.00 | 18,000.00 | 12,000.00 | S/L | 10.00 |
| 4178 | | OFFICE CHAIR-GIK | 12/31/11 | 1,522.87 | 0.00 | 0.00 | 761.45 | 152.29 | 913.74 | 609.13 | S/L | 10.00 |
| 4179 | | TABLE, CHAIR.DRESSER-GIK | 12/31/11 | 500.00 | 0.00 | 0.00 | 250.00 | 50.00 | 300.00 | 200.00 | S/L | 10.00 |
| 4189 | | PORTABLE A/C,HEAT | 1/16/12 | 911.24 | 0.00 | 0.00 | 448.01 | 91.12 | 539.13 | 372.11 | S/L | 10.00 |
| 4190 | | HEAT EXCHANGER | 1/16/12 | 2,264.00 | 0.00 | 0.00 | 1,113.13 | 226.40 | 1,339.53 | 924.47 | S/L | 10.00 |
| 4207 | | GRADE LEVEL FOR UTILITY LI | 1/27/12 | 302.26 | 0.00 | 0.00 | 148.63 | 30.23 | 178.86 | 123.40 | S/L | 10.00 |
| 4208 | | CONTROLLER & GAS VALVE | 1/31/12 | 629.60 | 0.00 | 0.00 | 309.55 | 62.96 | 372.51 | 257.09 | S/L | 10.00 |
| 4209 | | ELEC. CONTACTOR-STEAMER | 2/03/12 | 521.50 | 0.00 | 0.00 | 256.40 | 52.15 | 308.55 | 212.95 | S/L | 10.00 |
| 4262 | | KITCHEN DISH MACHINE MOTO | 3/26/12 | 1,579.35 | 0.00 | 0.00 | 750.21 | 157.94 | 908.15 | 671.20 | S/L | 10.00 |
| 4263 | | FAN VIBRATION SWITCH | 3/28/12 | 2,541.00 | 0.00 | 0.00 | 1,206.98 | 254.10 | 1,461.08 | 1,079.92 | S/L | 10.00 |
| 4264 | | UNIT 5 BED REMOTES | 4/03/12 | 911.77 | 0.00 | 0.00 | 433.10 | 91.18 | 524.28 | 387.49 | S/L | 10.00 |
| 4327 | | UNIT 5 MCR ELEC BED MOTOR | 5/03/12 | 324.21 | 0.00 | 0.00 | 151.29 | 32.42 | 183.71 | 140.50 | S/L | 10.00 |
| 4328 | | 7 BEDS, MATTRESSES | 5/31/12 | 19,093.60 | 0.00 | 0.00 | 8,751.23 | 1,909.36 | 10,660.59 | 8,433.01 | S/L | 10.00 |
| 4397 | | HAND TRUCK | 6/25/12 | 390.60 | 0.00 | 0.00 | 175.77 | 39.06 | 214.83 | 175.77 | S/L | 10.00 |
| 4398 | | DISH MACHINE REPAIR | 6/26/12 | 550.75 | 0.00 | 0.00 | 247.86 | 55.08 | 302.94 | 247.81 | S/L | 10.00 |
| 4399 | | RECYCLE TRASH CANS | 7/09/12 | 387.48 | 0.00 | 0.00 | 174.37 | 38.75 | 213.12 | 174.36 | S/L | 10.00 |
| 4400 | | UNIT 5/6 BED REMOTES | 7/26/12 | 402.98 | 0.00 | 0.00 | 177.99 | 40.30 | 218.29 | 184.69 | S/L | 10.00 |
| 4401 | | ASSIST HANDLES-EASYCARE E | 6/29/12 | 1,801.74 | 0.00 | 0.00 | 810.77 | 180.17 | 990.94 | 810.80 | S/L | 10.00 |
| 4424 | | GROUNDS TOOLS | 7/17/12 | 867.94 | 0.00 | 0.00 | 383.32 | 86.79 | 470.11 | 397.83 | S/L | 10.00 |
| 4425 | | UNIT 5/6 ELECTRIC BED REMO | 8/23/12 | 974.95 | 0.00 | 0.00 | 422.50 | 97.50 | 520.00 | 454.95 | S/L | 10.00 |
| 4426 | | EVN OFFICE A/C SVC | 8/23/12 | 394.68 | 0.00 | 0.00 | 171.04 | 39.47 | 210.51 | 184.17 | S/L | 10.00 |
| 4427 | | KITCHEN WALK-IN FREEZER C | 7/17/12 | 413.83 | 0.00 | 0.00 | 182.76 | 41.38 | 224.14 | 189.69 | S/L | 10.00 |
| 4428 | | UNIT 5 A/C REPAIR | 7/20/12 | 1,276.26 | 0.00 | 0.00 | 563.70 | 127.63 | 691.33 | 584.93 | S/L | 10.00 |
| 4429 | | UNIT 6 SLIDING DOOR MOTION | 8/13/12 | 640.00 | 0.00 | 0.00 | 282.67 | 64.00 | 346.67 | 293.33 | S/L | 10.00 |
| 4430 | | WANDER GUARD BRACELETS | 7/27/12 | 2,550.06 | 0.00 | 0.00 | 1,126.29 | 255.01 | 1,381.30 | 1,168.76 | S/L | 10.00 |
| 4459 | | 3 SIT TO STAND LIFTS | 8/22/12 | 7,175.80 | 0.00 | 0.00 | 3,109.51 | 717.58 | 3,827.09 | 3,348.71 | S/L | 10.00 |
| 4460 | | AUTOMATIC CHECK SIGNER | 9/02/12 | 1,529.00 | 0.00 | 0.00 | 946.53 | 218.43 | 1,164.96 | 364.04 | S/L | 7.00 |
| 4461 | | 30 PAIR ASSIST DEVICES | 9/20/12 | 4,501.42 | 0.00 | 0.00 | 1,913.10 | 450.14 | 2,363.24 | 2,138.18 | S/L | 10.00 |
| 4462 | | 3 FLOOR LIFTS, 3 FULL BODY S | 9/21/12 | 4,470.16 | 0.00 | 0.00 | 1,899.83 | 447.02 | 2,346.85 | 2,123.31 | S/L | 10.00 |
| 4463 | | 3 FULL BODY SLINGS | 9/24/12 | 268.44 | 0.00 | 0.00 | 114.07 | 26.84 | 140.91 | 127.53 | S/L | 10.00 |
| 4489 | | BEAUTY SHOP HOT WATER HE | 10/17/12 | 377.78 | 0.00 | 0.00 | 157.42 | 37.78 | 195.20 | 182.58 | S/L | 10.00 |
| 4490 | | POWER CABLE FEEDER | 10/19/12 | 467.00 | 0.00 | 0.00 | 194.58 | 46.70 | 241.28 | 225.72 | S/L | 10.00 |
| 4491 | | 2 FLOOR LIFTS | 10/22/12 | 2,808.92 | 0.00 | 0.00 | 1,170.38 | 280.89 | 1,451.27 | 1,357.65 | S/L | 10.00 |
| 4524 | | PYRAMID SIDE SLOT RECEPTA | 10/24/12 | 842.57 | 0.00 | 0.00 | 351.08 | 84.26 | 435.34 | 407.23 | S/L | 10.00 |
| 4554 | | REACH-IN REFRIGERATOR | 11/29/12 | 3,511.00 | 0.00 | 0.00 | 1,433.66 | 351.10 | 1,784.76 | 1,726.24 | S/L | 10.00 |
| 4555 | | TRASH, LINEN CARTS | 10/10/12 | 824.40 | 0.00 | 0.00 | 350.37 | 82.44 | 432.81 | 391.59 | S/L | 10.00 |
| 4556 | | HOUSEKEEPING FLOOR SIGNS | 10/17/12 | 689.68 | 0.00 | 0.00 | 287.37 | 68.97 | 356.34 | 333.34 | S/L | 10.00 |
| 4604 | | MORRISON | 1/31/13 | 2,215.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,215.02 | Memo | 0.00 |
| 4605 | | MORRISON | 1/31/13 | 6,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,800.00 | Memo | 0.00 |
| 4636 | | FOOD UTENSILS | 1/25/13 | 1,558.60 | 0.00 | 0.00 | 872.08 | 222.66 | 1,094.74 | 463.86 | S/L | 7.00 |
| 4637 | | COOLING TOWER SYSTEM CON | 2/05/13 | 2,182.24 | 0.00 | 0.00 | 854.70 | 218.22 | 1,072.92 | 1,109.32 | S/L | 10.00 |
| 4663 | | RENTAL CONTAINERS | 3/20/13 | 686.40 | 0.00 | 0.00 | 257.40 | 68.64 | 326.04 | 360.36 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP  (continued)** | | | | | | | | | |
| 4664 | | 30 (30 QT) PITCHERS | 1/31/13 | 1,497.04 | 0.00 | 0.00 | 837.62 | 213.86 | 1,051.48 | 445.56 | S/L | 7.00 |
| 4702 | | CHINAWARE | 3/07/13 | 7,237.39 | 0.00 | 0.00 | 2,774.34 | 723.74 | 3,498.08 | 3,739.31 | S/L | 10.00 |
| 4703 | | MAGNETIC DOOR LOCKS-UNIT | 4/12/13 | 528.49 | 0.00 | 0.00 | 198.19 | 52.85 | 251.04 | 277.45 | S/L | 10.00 |
| 4729 | | 2 PORTABLE A/C UNITS | 4/30/13 | 1,068.00 | 0.00 | 0.00 | 391.60 | 106.80 | 498.40 | 569.60 | S/L | 10.00 |
| 4730 | | UNIT 5/6 HEAT PUMP REPLACE | 4/30/13 | 5,715.00 | 0.00 | 0.00 | 2,095.50 | 571.50 | 2,667.00 | 3,048.00 | S/L | 10.00 |
| 4731 | | COMBUSTIBLE GAS LEAK DET | 5/28/13 | 439.20 | 0.00 | 0.00 | 157.38 | 43.92 | 201.30 | 237.90 | S/L | 10.00 |
| 4756 | | UNIT 5 NURSE CALL SYSTEM | 5/20/13 | 357.50 | 0.00 | 0.00 | 128.10 | 35.75 | 163.85 | 193.65 | S/L | 10.00 |
| 4757 | | HYDRATION ICE CART | 6/17/13 | 1,089.36 | 0.00 | 0.00 | 381.29 | 108.94 | 490.23 | 599.13 | S/L | 10.00 |
| 4780 | | BED REMOTES-UNIT 5 | 7/17/13 | 842.64 | 0.00 | 0.00 | 287.89 | 84.26 | 372.15 | 470.49 | S/L | 10.00 |
| 4803 | | DISHWASHER REPAIR | 7/23/13 | 2,403.15 | 0.00 | 0.00 | 821.09 | 240.32 | 1,061.41 | 1,341.74 | S/L | 10.00 |
| 4804 | | SMALL WARES | 7/23/13 | 4,461.25 | 0.00 | 0.00 | 3,067.69 | 398.16 | 3,465.85 | 995.40 | 200DB | 7.0 |
| 4810 | | LAUNDRY A/C UNITS | 8/02/13 | 982.30 | 0.00 | 0.00 | 335.62 | 98.23 | 433.85 | 548.45 | S/L | 10.00 |
| 4811 | | CART FOR PINNACLE | 8/09/13 | 432.45 | 0.00 | 0.00 | 147.77 | 43.25 | 191.02 | 241.43 | S/L | 10.00 |
| 4812 | | CLEAR GLASS FOR TABLES | 8/28/13 | 653.63 | 0.00 | 0.00 | 217.87 | 65.36 | 283.23 | 370.40 | S/L | 10.00 |
| 4813 | | UNIT 6 WARDROPE HASPS | 8/29/13 | 439.60 | 0.00 | 0.00 | 146.53 | 43.96 | 190.49 | 249.11 | S/L | 10.00 |
| 4850 | | TREATMENT CART | 9/13/13 | 945.99 | 0.00 | 0.00 | 315.33 | 94.60 | 409.93 | 536.06 | S/L | 10.00 |
| 4851 | | CHEMICAL FEEDER PUMPS | 8/22/13 | 938.38 | 0.00 | 0.00 | 312.80 | 93.84 | 406.64 | 531.74 | S/L | 10.00 |
| 4852 | | FLOOR LIFT | 9/20/13 | 1,490.99 | 0.00 | 0.00 | 484.57 | 149.10 | 633.67 | 857.32 | S/L | 10.00 |
| 4853 | | 4 GOLF CART BATTERIES | 9/16/13 | 850.00 | 0.00 | 0.00 | 394.65 | 121.43 | 516.08 | 333.92 | S/L | 7.00 |
| 4854 | | BRAISING PAN GAS VALVE | 7/22/13 | 852.00 | 0.00 | 0.00 | 291.10 | 85.20 | 376.30 | 475.70 | S/L | 10.00 |
| 4867 | | DIETARY SANDWICH UNIT | 7/17/13 | 3,055.19 | 0.00 | 0.00 | 1,043.86 | 305.52 | 1,349.38 | 1,705.81 | S/L | 10.00 |
| 4868 | | LOBBY CARTS/TRASH CAN CAI | 9/25/13 | 11,280.00 | 0.00 | 0.00 | 3,666.00 | 1,128.00 | 4,794.00 | 6,486.00 | S/L | 10.00 |
| 4918 | | ACCESS KEYPADS-UNIT 6 | 10/24/13 | 422.10 | 0.00 | 0.00 | 133.67 | 42.21 | 175.88 | 246.22 | S/L | 10.00 |
| 4919 | | BOOKCASE-HOSPITALITY | 10/24/13 | 474.24 | 0.00 | 0.00 | 150.16 | 47.42 | 197.58 | 276.66 | S/L | 10.00 |
| 4920 | | KITCHEN  COOKWARE/UTENSII | 8/31/13 | 945.34 | 0.00 | 0.00 | 630.23 | 189.07 | 819.30 | 126.04 | S/L | 5.00 |
| 4921 | | 2 TREATMENT CARTS | 10/09/13 | 1,791.98 | 0.00 | 0.00 | 582.40 | 179.20 | 761.60 | 1,030.38 | S/L | 10.00 |
| 4922 | | DISPLAY BOOTH | 8/22/13 | 851.88 | 0.00 | 0.00 | 283.97 | 85.19 | 369.16 | 482.72 | S/L | 10.00 |
| 4978 | | PUNCH CARD, ACCESSORIES | 11/05/13 | 2,208.94 | 0.00 | 0.00 | 1,399.00 | 441.79 | 1,840.79 | 368.15 | S/L | 5.00 |
| 4979 | | TREATMENT CART, ACCESSOR | 11/06/13 | 1,783.94 | 0.00 | 0.00 | 564.90 | 178.39 | 743.29 | 1,040.65 | S/L | 10.00 |
| 4980 | | GOLF CART BATTERIES | 9/22/13 | 850.00 | 0.00 | 0.00 | 394.65 | 121.43 | 516.08 | 333.92 | S/L | 7.00 |
| 4981 | | FIRE EXTINGUISHERS | 11/22/13 | 2,355.56 | 0.00 | 0.00 | 1,037.57 | 336.51 | 1,374.08 | 981.48 | S/L | 7.00 |
| 4984 | | WANDER GUARDS SIGNAL DE\ | 11/20/13 | 1,525.49 | 0.00 | 0.00 | 470.36 | 152.55 | 622.91 | 902.58 | S/L | 10.00 |
| 4985 | | PALLET JACK | 11/25/13 | 378.00 | 0.00 | 0.00 | 116.55 | 37.80 | 154.35 | 223.65 | S/L | 10.00 |
| 5028 | | NARCOTICS BOX | 12/05/13 | 1,365.00 | 0.00 | 0.00 | 420.88 | 136.50 | 557.38 | 807.62 | S/L | 10.00 |
| 5149 | | ELEVATOR  SUPPLIES | 1/01/14 | 827.80 | 0.00 | 0.00 | 248.34 | 82.78 | 331.12 | 496.68 | S/L | 10.00 |
| 5150 | | BED CONTROL REPLACEMENT | 1/15/14 | 1,130.15 | 0.00 | 0.00 | 339.06 | 113.02 | 452.08 | 678.07 | S/L | 10.00 |
| 5151 | | BADGE PRINTER | 1/22/14 | 1,742.50 | 0.00 | 0.00 | 1,016.46 | 348.50 | 1,364.96 | 377.54 | S/L | 5.00 |
| 5152 | | BRASS TRANSPORTER BELL C/ | 1/23/14 | 369.89 | 0.00 | 0.00 | 107.89 | 36.99 | 144.88 | 225.01 | S/L | 10.00 |
| 5180 | | SMALL WARES | 12/01/13 | 1,862.06 | 0.00 | 0.00 | 1,148.26 | 372.41 | 1,520.67 | 341.39 | S/L | 5.00 |
| 5181 | | SMALL WARES | 12/01/13 | 2,370.11 | 0.00 | 0.00 | 1,461.56 | 474.02 | 1,935.58 | 434.53 | S/L | 5.00 |
| 5188 | | UPGRADE BADGE MAKER | 2/11/14 | 657.00 | 0.00 | 0.00 | 383.25 | 131.40 | 514.65 | 142.35 | S/L | 5.00 |
| 5198 | | MORRISON-DEPT EQUIP | 2/01/14 | 2,816.53 | 0.00 | 0.00 | 821.48 | 281.65 | 1,103.13 | 1,713.40 | S/L | 10.00 |
| 5225 | | MORRISON EQUIPMENT | 3/01/14 | 3,182.37 | 0.00 | 0.00 | 901.68 | 318.24 | 1,219.92 | 1,962.45 | S/L | 10.00 |
| 5226 | | ACCESS FOBS-PINNACLE RESII | 4/11/14 | 482.25 | 0.00 | 0.00 | 265.24 | 96.45 | 361.69 | 120.56 | S/L | 5.00 |
| 5250 | | SE20" DET ARMS | 4/04/14 | 341.72 | 0.00 | 0.00 | 93.97 | 34.17 | 128.14 | 213.58 | S/L | 10.00 |
| 5251 | | 16" DET ARM | 4/15/14 | 1,288.60 | 0.00 | 0.00 | 354.36 | 128.86 | 483.22 | 805.38 | S/L | 10.00 |
| 5252 | | BATTERIES-GOLF  CARTS | 4/23/14 | 1,028.00 | 0.00 | 0.00 | 548.27 | 205.60 | 753.87 | 274.13 | S/L | 5.00 |
| 5253 | | RACK O2 CYLINDER | 4/10/14 | 126.00 | 0.00 | 0.00 | 34.65 | 12.60 | 47.25 | 78.75 | S/L | 10.00 |
| 5254 | | 2 WASHERS, 2 DRYERS | 4/11/14 | 1,451.95 | 0.00 | 0.00 | 399.30 | 145.20 | 544.50 | 907.45 | S/L | 10.00 |

Location: **EDEN HOME,INC. | Group: EH-DEPARTMENTAL EQUIP** (continued)

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5255 | | LAL SYSTEM 350 LB | 4/23/14 | 480.82 | 0.00 | 0.00 | 128.21 | 48.08 | 176.29 | 304.53 | S/L | 10.00 |
| 5256 | | 20 METAL MESH FILTERS-A/C | 5/14/14 | 898.00 | 0.00 | 0.00 | 478.93 | 179.60 | 658.53 | 239.47 | S/L | 5.00 |
| 5284 | | 6 CART CYLINDERS | 5/01/14 | 92.00 | 0.00 | 0.00 | 49.07 | 18.40 | 67.47 | 24.53 | S/L | 5.00 |
| 5285 | | 6 CART CYLINDERS | 5/12/14 | 92.00 | 0.00 | 0.00 | 49.07 | 18.40 | 67.47 | 24.53 | S/L | 5.00 |
| 5286 | | OXYGEN CONN W/SENSOR | 5/15/14 | 3,983.45 | 0.00 | 0.00 | 1,062.26 | 398.35 | 1,460.61 | 2,522.84 | S/L | 10.00 |
| 5287 | | 4 NEW TV'S FOR MEDICARE RC | 5/09/14 | 996.91 | 0.00 | 0.00 | 265.84 | 99.69 | 365.53 | 631.38 | S/L | 10.00 |
| 5288 | | T PUMP | 5/19/14 | 375.49 | 0.00 | 0.00 | 97.00 | 37.55 | 134.55 | 240.94 | S/L | 10.00 |
| 5289 | | MATT APM | 5/23/14 | 1,429.17 | 0.00 | 0.00 | 369.21 | 142.92 | 512.13 | 917.04 | S/L | 10.00 |
| 5317 | | TRANSMISSION-2007  FORD | 6/09/14 | 1,850.00 | 0.00 | 0.00 | 955.83 | 370.00 | 1,325.83 | 524.17 | S/L | 5.00 |
| 5318 | | DIGITAL ALERT DEVICE | 6/04/14 | 1,032.15 | 0.00 | 0.00 | 380.91 | 147.45 | 528.36 | 503.79 | S/L | 7.00 |
| 5319 | | PORTABLE A/C UNIT 4 | 6/18/14 | 568.10 | 0.00 | 0.00 | 142.03 | 56.81 | 198.84 | 369.26 | S/L | 10.00 |
| 5320 | | PORTABLE A/C UNIT 4 | 6/22/14 | 837.00 | 0.00 | 0.00 | 209.25 | 83.70 | 292.95 | 544.05 | S/L | 10.00 |
| 5321 | | BOARD CONTROL ASSEMBLY | 6/23/14 | 475.83 | 0.00 | 0.00 | 118.95 | 47.58 | 166.53 | 309.30 | S/L | 10.00 |
| 5347 | | 4 NEW TV'S FOR MEDICARE RC | 5/16/14 | 792.00 | 0.00 | 0.00 | 204.60 | 79.20 | 283.80 | 508.20 | S/L | 10.00 |
| 5394 | | TELECOM  EQUIPMENT | 8/08/14 | 726.96 | 0.00 | 0.00 | 351.36 | 145.39 | 496.75 | 230.21 | S/L | 5.00 |
| 5416 | | GENERATOR STARTER MOTOR | 2/10/14 | 1,397.50 | 0.00 | 0.00 | 407.60 | 139.75 | 547.35 | 850.15 | S/L | 10.00 |
| 5417 | | BURGLAR ALARM RENEWAL | 9/11/14 | 200.00 | 0.00 | 0.00 | 93.33 | 40.00 | 133.33 | 66.67 | S/L | 5.00 |
| 5432 | | HARDWARE-PHONE  SYSTEM | 8/01/14 | 12,757.21 | 0.00 | 0.00 | 6,165.98 | 2,551.44 | 8,717.42 | 4,039.79 | S/L | 5.00 |
| 5479 | | PERMANENT METAL MESH FIL | 12/12/14 | 898.00 | 0.00 | 0.00 | 187.08 | 89.80 | 276.88 | 621.12 | S/L | 10.00 |
| 5580 | | VOIP PHONE SERVICE/TELEPH | 1/01/15 | 2,036.21 | 0.00 | 0.00 | 814.48 | 407.24 | 1,221.72 | 814.49 | S/L | 5.00 |
| 5581 | | VITAL SIGNS MONITOR | 1/15/15 | 2,243.99 | 0.00 | 0.00 | 448.80 | 224.40 | 673.20 | 1,570.79 | S/L | 10.00 |
| 5582 | | COMMERCIAL  REFRIGERATOR | 1/22/15 | 1,719.72 | 0.00 | 0.00 | 329.61 | 171.97 | 501.58 | 1,218.14 | S/L | 10.00 |
| 5595 | | 6 CREDENZAS | 2/03/15 | 2,106.95 | 0.00 | 0.00 | 403.84 | 210.70 | 614.54 | 1,492.41 | S/L | 10.00 |
| 5596 | | EMPLOYEE LOCKERS | 2/26/15 | 1,772.91 | 0.00 | 0.00 | 325.03 | 177.29 | 502.32 | 1,270.59 | S/L | 10.00 |
| 5611 | | 2 HEAT/COOL UNITS UNIT 6 | 3/06/15 | 1,005.10 | 0.00 | 0.00 | 184.27 | 100.51 | 284.78 | 720.32 | S/L | 10.00 |
| 5613 | | 35 SHARPS CONTAINERS | 2/25/15 | 2,099.65 | 0.00 | 0.00 | 384.94 | 209.97 | 594.91 | 1,504.74 | S/L | 10.00 |
| 5823 | | 2 MATT APM/LAL SYSTEM | 6/12/15 | 929.98 | 0.00 | 0.00 | 147.25 | 93.00 | 240.25 | 689.73 | S/L | 10.00 |
| 5824 | | 4 18" DET. DESK | 6/25/15 | 469.96 | 0.00 | 0.00 | 70.50 | 47.00 | 117.50 | 352.46 | S/L | 10.00 |
| 5825 | | 2 22" DESK ARM | 6/25/15 | 459.46 | 0.00 | 0.00 | 68.92 | 45.95 | 114.87 | 344.59 | S/L | 10.00 |
| 5880 | | 8 32 GAL DELUXE HAMPERS | 9/25/15 | 1,600.00 | 0.00 | 0.00 | 200.00 | 160.00 | 360.00 | 1,240.00 | S/L | 10.00 |
| 5933 | | DOOR ALARM SYSTEM | 11/13/15 | 4,540.00 | 0.00 | 0.00 | 529.67 | 454.00 | 983.67 | 3,556.33 | S/L | 10.00 |
| 5934 | | LAUNDRY LABEL MAKER SYST | 11/17/15 | 2,903.00 | 0.00 | 0.00 | 314.49 | 290.30 | 604.79 | 2,298.21 | S/L | 10.00 |
| 5961 | | STORE DISPLAY FIXTURES-GIF | 11/23/15 | 1,279.73 | 0.00 | 0.00 | 138.63 | 127.97 | 266.60 | 1,013.13 | S/L | 10.00 |
| 5970 | | GIFT STORE EQUIPMENT | 11/30/15 | 455.00 | 0.00 | 0.00 | 49.29 | 45.50 | 94.79 | 360.21 | S/L | 10.00 |
| 6252 | | PAGERS FOR NURSING 5 | 1/14/16 | 745.00 | 0.00 | 0.00 | 149.00 | 149.00 | 298.00 | 447.00 | S/L | 5.00 |
| 6292 | | REPLACEMENT MOTOR-AUTO | 3/15/16 | 2,439.02 | 0.00 | 0.00 | 203.25 | 243.90 | 447.15 | 1,991.87 | S/L | 10.00 |
| 6319 | | ATTENDANT VITAL SIGNS MOI | 4/26/16 | 2,226.79 | 0.00 | 0.00 | 148.45 | 222.68 | 371.13 | 1,855.66 | S/L | 10.00 |
| 6344 | | 3 MINI WRIST STRAPS | 5/26/16 | 100.00 | 0.00 | 0.00 | 5.83 | 10.00 | 15.83 | 84.17 | S/L | 10.00 |
| 6382 | | HC DISH ROOM REMODEL | 7/16/16 | 359.82 | 0.00 | 0.00 | 14.99 | 35.98 | 50.97 | 308.85 | S/L | 10.00 |
| 6383 | | WALL SURFACE BOARD TRIM | 7/11/16 | 174.71 | 0.00 | 0.00 | 8.74 | 17.47 | 26.21 | 148.50 | S/L | 10.00 |
| 6384 | | WEST ENTRANCE EXTERIOR L | 7/06/16 | 1,200.00 | 0.00 | 0.00 | 40.00 | 80.00 | 120.00 | 1,080.00 | S/L | 15.00 |
| 6411 | | CHAPEL PROJECTION EQUIPMI | 9/02/16 | 4,742.39 | 0.00 | 0.00 | 158.08 | 474.24 | 632.32 | 4,110.07 | S/L | 10.00 |
| 6412 | | GE TERMINAL HEAT PUMP | 8/09/16 | 1,399.00 | 0.00 | 0.00 | 58.29 | 139.90 | 198.19 | 1,200.81 | S/L | 10.00 |
| 6478 | | GIFT SHOP TERMINAL SETUP | 4/04/16 | 1,012.50 | 0.00 | 0.00 | 151.88 | 202.50 | 354.38 | 658.12 | S/L | 5.00 |
| 6554 | | PENDANT DEWERT IPROXX | 3/02/17 | 1,356.00 | 0.00c | 0.00 | 0.00 | 113.00 | 113.00 | 1,243.00 | S/L | 10.00 |
| 6571 | | MEDICATION CART | 4/05/17 | 1,418.50 | 0.00c | 0.00 | 0.00 | 106.39 | 106.39 | 1,312.11 | S/L | 10.00 |
| 6572 | | 20" BURNISHER | 4/25/17 | 1,039.00 | 0.00c | 0.00 | 0.00 | 69.27 | 69.27 | 969.73 | S/L | 10.00 |
| 6593 | | NURSING TREATMENT CART | 5/02/17 | 1,052.59 | 0.00c | 0.00 | 0.00 | 70.17 | 70.17 | 982.42 | S/L | 10.00 |
| 6594 | | NURSING MED CART | 5/05/17 | 1,418.51 | 0.00c | 0.00 | 0.00 | 94.57 | 94.57 | 1,323.94 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | | | |
| 6647 | | PORTABLE WHEELCHAIR SCAL | 8/30/17 | 2,074.99 | 0.00c | 0.00 | 0.00 | 69.17 | 69.17 | 2,005.82 | S/L | 10.00 |
| 6688 | | ROLLING CONFERENCE CHAIR | 10/27/17 | 781.24 | 0.00c | 0.00 | 0.00 | 13.02 | 13.02 | 768.22 | S/L | 10.00 |
| 6689 | | PATIENT CARE MANIKIN | 10/27/17 | 757.55 | 0.00c | 0.00 | 0.00 | 12.63 | 12.63 | 744.92 | S/L | 10.00 |
| 6690 | | ELECTRIC BEDS | 11/18/17 | 3,000.00 | 0.00c | 0.00 | 0.00 | 25.00 | 25.00 | 2,975.00 | S/L | 10.00 |
| 6706 | | MONOTOP CLEANING MACHIN | 12/27/17 | 1,100.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | S/L | 10.00 |
| 6707 | | CARPET MACHINE | 12/21/17 | 1,695.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,695.00 | S/L | 10.00 |
| | | **EH-DEPARTMENTAL  EQUIP** | | 2,681,226.92 | 0.00c | 0.00 | 2,362,186.22 | 79,047.48 | 2,441,233.70 | 239,993.22 | | |
| | | ***Less:  Dispositions and Transfers** | | 304,409.51 | 0.00 | 0.00 | 304,409.51 | | 304,409.51 | 0.00 | | |
| | | **Net EH-DEPARTMENTAL EQUIP** | | 2,376,817.41 | 0.00c | 0.00 | 2,057,776.71 | 79,047.48 | 2,136,824.19 | 239,993.22 | | |
| | | **Group:  EH-DEPT. EQUIP (BIHL)** | | | | | | | | | | |
| 954 | | FURNITURE/EQUIPMENT | 1/01/67 | 4,751.50 | 0.00 | 0.00 | 4,751.50 | 0.00 | 4,751.50 | 0.00 | S/L | 10.00 |
| 955 | | FURNITURE/EQUIPMENT | 1/01/68 | 7,141.11 | 0.00 | 0.00 | 7,141.11 | 0.00 | 7,141.11 | 0.00 | S/L | 10.00 |
| 956 | | FURNITURE/EQUIPMENT | 1/01/69 | 6,799.01 | 0.00 | 0.00 | 6,799.01 | 0.00 | 6,799.01 | 0.00 | S/L | 10.00 |
| 957 | | FURNITURE/EQUIPMENT | 1/01/70 | 1,765.51 | 0.00 | 0.00 | 1,765.51 | 0.00 | 1,765.51 | 0.00 | S/L | 10.00 |
| 958 | | FURNITURE/EQUIPMENT | 1/01/71 | 182.00 | 0.00 | 0.00 | 182.00 | 0.00 | 182.00 | 0.00 | S/L | 10.00 |
| 959 | | FURNITURE/EQUIPMENT | 1/01/72 | 102.74 | 0.00 | 0.00 | 102.74 | 0.00 | 102.74 | 0.00 | S/L | 10.00 |
| 960 | | FURNITURE/EQUIPMENT | 1/01/73 | 141.75 | 0.00 | 0.00 | 141.75 | 0.00 | 141.75 | 0.00 | S/L | 10.00 |
| 961 | | FURNITURE/EQUIPMENT | 1/01/74 | 1,216.10 | 0.00 | 0.00 | 1,216.10 | 0.00 | 1,216.10 | 0.00 | S/L | 10.00 |
| 962 | d | TYPEWRITER | 10/01/79 | 355.50 | 0.00 | 0.00 | 355.50 | 0.00 | 355.50 | 0.00 | S/L | 10.00 |
| 963 | | HOT PACK UNIT | 3/01/80 | 236.52 | 0.00 | 0.00 | 236.52 | 0.00 | 236.52 | 0.00 | S/L | 8.00 |
| 964 | d | TYPEWRITER | 12/01/80 | 360.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 | 0.00 | S/L | 8.00 |
| 965 | | 1983 ACQUISITIONS | 1/01/83 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 6.00 |
| 966 | | HALON EXTINGUISHERS | 3/23/87 | 83.50 | 0.00 | 0.00 | 83.50 | 0.00 | 83.50 | 0.00 | S/L | 5.00 |
| 967 | d | COPIER  (ADLER-ROYAL) | 11/07/89 | 1,295.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | 1,295.00 | 0.00 | S/L | 8.33 |
| | | **EH-DEPT. EQUIP (BIHL)** | | 25,930.24 | 0.00c | 0.00 | 25,930.24 | 0.00 | 25,930.24 | 0.00 | | |
| | | ***Less:  Dispositions and Transfers** | | 2,010.50 | 0.00 | 0.00 | 2,010.50 | | 2,010.50 | 0.00 | | |
| | | **Net EH-DEPT. EQUIP (BIHL)** | | 23,919.74 | 0.00c | 0.00 | 23,919.74 | 0.00 | 23,919.74 | 0.00 | | |
| | | **Group:  EH-FURNITURE** | | | | | | | | | | |
| 2253 | | DESK & CREDENZA | 5/01/05 | 1,495.00 | 0.00 | 0.00 | 1,495.00 | 0.00 | 1,495.00 | 0.00 | S/L | 10.00 |
| 2254 | | 4 CHAIRS | 5/01/05 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 | 0.00 | S/L | 10.00 |
| 2255 | | FURNITURE DELIVERY | 5/01/05 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 10.00 |
| 2266 | | 8 CHAIRS | 2/08/05 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | S/L | 10.00 |
| 2289 | | OFFICE CHAIRS | 5/01/05 | 239.44 | 0.00 | 0.00 | 239.44 | 0.00 | 239.44 | 0.00 | S/L | 10.00 |
| 2345 | | PATIO FURNITURE | 4/23/05 | 611.79 | 0.00 | 0.00 | 611.79 | 0.00 | 611.79 | 0.00 | S/L | 10.00 |
| 2346 | | STACK CHAIRS | 5/06/05 | 356.16 | 0.00 | 0.00 | 356.16 | 0.00 | 356.16 | 0.00 | S/L | 10.00 |
| 2351 | | FURNITURE | 5/01/05 | 453.44 | 0.00 | 0.00 | 453.44 | 0.00 | 453.44 | 0.00 | S/L | 10.00 |
| 2353 | | FURNITURE | 5/01/05 | 1,233.60 | 0.00 | 0.00 | 1,233.60 | 0.00 | 1,233.60 | 0.00 | S/L | 10.00 |
| 2358 | | EXEC DESK | 5/01/05 | 1,345.00 | 0.00 | 0.00 | 1,345.00 | 0.00 | 1,345.00 | 0.00 | S/L | 10.00 |
| 2365 | | TABLE, CHAIRS | 5/01/05 | 479.90 | 0.00 | 0.00 | 479.90 | 0.00 | 479.90 | 0.00 | S/L | 10.00 |
| 2377 | d | RENTAL FURNITURE | 6/30/05 | 566.80 | 0.00 | 0.00 | 566.80 | 0.00 | 566.80 | 0.00 | S/L | 10.00 |
| 2397 | | FURNITURE-UNIT 2 | 7/01/05 | 566.80 | 0.00 | 0.00 | 566.80 | 0.00 | 566.80 | 0.00 | S/L | 10.00 |
| 2412 | | FURNITURE-UNIT 2 | 8/04/05 | 566.80 | 0.00 | 0.00 | 566.80 | 0.00 | 566.80 | 0.00 | S/L | 10.00 |
| 2523 | | TABLES AND CHAIRS | 4/26/06 | 1,522.08 | 0.00 | 0.00 | 1,522.08 | 0.00 | 1,522.08 | 0.00 | S/L | 10.00 |
| 2996 | | OFFICE FURNITURE-FIN OFFICE | 11/01/07 | 1,875.00 | 0.00 | 0.00 | 1,718.75 | 156.25 | 1,875.00 | 0.00 | S/L | 10.00 |
| 3027 | | 20 STACK CHAIRS | 7/01/07 | 549.40 | 0.00 | 0.00 | 521.93 | 27.47 | 549.40 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-FURNITURE  (continued)** | | | | | | | | | |
| 3136 | | OFFICE FURNITURE-IT OFFICE | 11/22/07 | 1,046.96 | 0.00 | 0.00 | 951.02 | 95.94 | 1,046.96 | 0.00 | S/L | 10.00 |
| 3555 | | BOOKCASE/FILE/CHAIR | 10/20/09 | 189.00 | 0.00 | 0.00 | 135.45 | 18.90 | 154.35 | 34.65 | S/L | 10.00 |
| 3556 | d | REFRIGERATOR-CEO OFFICE | 9/19/09 | 246.92 | 0.00 | 0.00 | 179.00 | 0.00 | 179.00 | 67.92 | S/L | 10.00 |
| 3928 | | WALL SAVER RECLINER | 1/24/11 | 1,108.49 | 0.00 | 0.00 | 655.86 | 110.85 | 766.71 | 341.78 | S/L | 10.00 |
| 4305 | | MARKETING DESK AND 2 BOC | 3/23/12 | 816.95 | 0.00 | 0.00 | 388.07 | 81.70 | 469.77 | 347.18 | S/L | 10.00 |
| 5826 | | COUNTER TOP, BLINDS | 6/18/15 | 659.03 | 0.00 | 0.00 | 98.85 | 65.90 | 164.75 | 494.28 | S/L | 10.00 |
| 5827 | | PAINT UNIT 2 REMODELING | 6/18/15 | 44.07 | 0.00 | 0.00 | 6.61 | 4.41 | 11.02 | 33.05 | S/L | 10.00 |
| 5828 | | 14 BOXES CEILING TILES | 6/17/15 | 1,844.14 | 0.00 | 0.00 | 276.62 | 184.41 | 461.03 | 1,383.11 | S/L | 10.00 |
| 5829 | | PAINT UNIT 2 REMODELING | 6/29/15 | 269.90 | 0.00 | 0.00 | 40.49 | 26.99 | 67.48 | 202.42 | S/L | 10.00 |
| 5848 | | UNIT 2 REMODEL PAINT | 7/06/15 | 134.95 | 0.00 | 0.00 | 28.92 | 19.28 | 48.20 | 86.75 | S/L | 7.00 |
| 5849 | | UNIT 2 REMODEL-WINDOWS | 7/13/15 | 576.00 | 0.00 | 0.00 | 123.43 | 82.29 | 205.72 | 370.28 | S/L | 7.00 |
| 5850 | | FLOOR PATCH | 7/15/15 | 135.15 | 0.00 | 0.00 | 28.96 | 19.31 | 48.27 | 86.88 | S/L | 7.00 |
| 5851 | | UNIT 2 MAKE READY | 7/30/15 | 134.95 | 0.00 | 0.00 | 27.31 | 19.28 | 46.59 | 88.36 | S/L | 7.00 |
| 5865 | | CARPET-HERITAGE 2 FLOORIN | 8/12/15 | 31,186.00 | 0.00 | 0.00 | 4,418.02 | 3,118.60 | 7,536.62 | 23,649.38 | S/L | 10.00 |
| 5881 | | FABRIC FOR HERITAGE BENCH | 9/22/15 | 25.17 | 0.00 | 0.00 | 3.15 | 2.52 | 5.67 | 19.50 | S/L | 10.00 |
| 5901 | | KIT WASH ROOM LOCK | 10/05/15 | 778.39 | 0.00 | 0.00 | 97.30 | 77.84 | 175.14 | 603.25 | S/L | 10.00 |
| 5902 | | CARPET-RESIDENT ROOMS | 10/08/15 | 3,224.80 | 0.00 | 0.00 | 403.10 | 322.48 | 725.58 | 2,499.22 | S/L | 10.00 |
| 5903 | | INTALL CALL LIGHT SYSTEM | 10/12/15 | 10,908.90 | 0.00 | 0.00 | 1,363.61 | 1,090.89 | 2,454.50 | 8,454.40 | S/L | 10.00 |
| 5904 | | HAUL OFF-FIRE WALL CONTSR | 9/15/15 | 425.00 | 0.00 | 0.00 | 113.33 | 85.00 | 198.33 | 226.67 | S/L | 5.00 |
| 5905 | | PAINT FOR BUSINESS OFFICE | 10/19/15 | 134.95 | 0.00 | 0.00 | 31.49 | 26.99 | 58.48 | 76.47 | S/L | 5.00 |
| 5906 | | BUSINESS OFFICE CABINETS | 8/18/15 | 818.90 | 0.00 | 0.00 | 109.19 | 81.89 | 191.08 | 627.82 | S/L | 10.00 |
| 5935 | | PLUMB PIECES/BUNDS | 11/04/15 | 603.84 | 0.00 | 0.00 | 70.44 | 60.38 | 130.82 | 473.02 | S/L | 10.00 |
| 5936 | | BUSINESS OFFICE CARPET | 11/09/15 | 647.50 | 0.00 | 0.00 | 75.54 | 64.75 | 140.29 | 507.21 | S/L | 10.00 |
| 5937 | | NURSE CALL SYSTEM | 11/01/15 | 2,812.50 | 0.00 | 0.00 | 468.75 | 401.79 | 870.54 | 1,941.96 | S/L | 7.00 |
| 5938 | | BUSINESS OFFICE/ACCTNG WI | 11/23/15 | 1,444.42 | 0.00 | 0.00 | 156.48 | 144.44 | 300.92 | 1,143.50 | S/L | 10.00 |
| 5939 | | DOOR ALERT CANCEL BUTTON | 11/30/15 | 240.00 | 0.00 | 0.00 | 26.00 | 24.00 | 50.00 | 190.00 | S/L | 10.00 |
| 6243 | | CONSULTING-SEWER | 1/08/16 | 515.00 | 0.00 | 0.00 | 51.50 | 51.50 | 103.00 | 412.00 | S/L | 10.00 |
| 6320 | | PAINT PROJECT #117 | 4/28/16 | 231.35 | 0.00 | 0.00 | 30.85 | 46.27 | 77.12 | 154.23 | S/L | 5.00 |
| 6345 | | CONSULTING SVCS-NBU SEWE | 5/07/16 | 1,290.00 | 0.00 | 0.00 | 86.00 | 129.00 | 215.00 | 1,075.00 | S/L | 10.00 |
| 6368 | | CONSULTANT-LAKEVIEW PRO | 6/10/16 | 1,750.00 | 0.00 | 0.00 | 102.08 | 175.00 | 277.08 | 1,472.92 | S/L | 10.00 |
| 6369 | | CONSULTANT-SEWER INTERCI | 2/10/16 | 3,906.50 | 0.00 | 0.00 | 358.10 | 390.65 | 748.75 | 3,157.75 | S/L | 10.00 |
| 6370 | | CONSULTANT-SEWER INTERCI | 3/10/16 | 2,200.00 | 0.00 | 0.00 | 183.33 | 220.00 | 403.33 | 1,796.67 | S/L | 10.00 |
| 6371 | | CONSULTANT-BAR SCREEN AI | 4/08/16 | 1,670.00 | 0.00 | 0.00 | 125.25 | 167.00 | 292.25 | 1,377.75 | S/L | 10.00 |
| 6413 | | WPAP EXTENSION FOR PARKIN | 9/21/16 | 150.00 | 0.00 | 0.00 | 7.50 | 30.00 | 37.50 | 112.50 | S/L | 5.00 |
| 6414 | | EQUIPMENT WAREHOUSING | 1/01/16 | 4,866.20 | 0.00 | 0.00 | 486.62 | 486.62 | 973.24 | 3,892.96 | S/L | 10.00 |
| 6462 | | CONSULTING SERVICES-WPAP | 10/08/16 | 750.00 | 0.00 | 0.00 | 37.50 | 150.00 | 187.50 | 562.50 | S/L | 5.00 |
| 6479 | | PRE-TREATMENT SYSTEM | 12/01/16 | 650.00 | 0.00 | 0.00 | 10.83 | 130.00 | 140.83 | 509.17 | S/L | 5.00 |
| 6480 | | SEWER LINE INSPECTION | 11/04/16 | 648.00 | 0.00 | 0.00 | 10.80 | 64.80 | 75.60 | 572.40 | S/L | 10.00 |
| 6508 | | CARPET EH RM 268 | 1/12/17 | 3,343.66 | 0.00c | 0.00 | 0.00 | 334.37 | 334.37 | 3,009.29 | S/L | 10.00 |
| 6509 | | GEOLOGY ASSESSMENT | 1/31/17 | 1,650.00 | 0.00c | 0.00 | 0.00 | 216.07 | 216.07 | 1,433.93 | S/L | 7.00 |
| 6510 | | 400' CONDUIT | 1/31/17 | 294.46 | 0.00c | 0.00 | 0.00 | 26.99 | 26.99 | 267.47 | S/L | 10.00 |
| 6555 | | SEWER INTERCEPTOR | 3/09/17 | 2,700.00 | 0.00c | 0.00 | 0.00 | 150.00 | 150.00 | 2,550.00 | S/L | 15.00 |
| 6573 | | LAKEVIEW PARK SEWER INTE | 1/30/17 | 10,025.00 | 0.00c | 0.00 | 0.00 | 612.64 | 612.64 | 9,412.36 | S/L | 15.00 |
| 6574 | | CARPET ROOM 524 | 4/18/17 | 510.00 | 0.00c | 0.00 | 0.00 | 34.00 | 34.00 | 476.00 | S/L | 10.00 |
| 6575 | | 3 NEW WATER SOURCE HEAT I | 4/25/17 | 6,060.00 | 0.00c | 0.00 | 0.00 | 404.00 | 404.00 | 5,656.00 | S/L | 10.00 |
| 6595 | | KUROGUARD END CAPS | 4/19/17 | 1,024.50 | 0.00c | 0.00 | 0.00 | 68.30 | 68.30 | 956.20 | S/L | 10.00 |
| 6596 | | SCS MODIFICATION-SEWER IN | 5/01/17 | 2,825.00 | 0.00c | 0.00 | 0.00 | 125.56 | 125.56 | 2,699.44 | S/L | 15.00 |
| 6607 | | FLOOR COVERING ROOM 606 | 5/05/17 | 3,343.59 | 0.00c | 0.00 | 0.00 | 222.91 | 222.91 | 3,120.68 | S/L | 10.00 |
| 6675 | | LIGHT FIXTURES FOR WILLOW | 10/22/17 | 1,824.20 | 0.00c | 0.00 | 0.00 | 30.40 | 30.40 | 1,793.80 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN HOME,INC. | Group:  EH-FURNITURE  (continued)** | | | | | | | | | |
| 6676 | | NBU INTERCEPTOR | 10/16/17 | 820.00 | 0.00 c | 0.00 | 0.00 | 13.67 | 13.67 | 806.33 | S/L | 10.00 |
| 6691 | | GATE  MODIFICATION-POOL | 11/08/17 | 611.00 | 0.00 c | 0.00 | 0.00 | 6.79 | 6.79 | 604.21 | S/L | 15.00 |
| 6692 | | MAIN KITCHEN-OVEN REPAIR | 11/09/17 | 2,560.00 | 0.00 c | 0.00 | 0.00 | 42.67 | 42.67 | 2,517.33 | S/L | 10.00 |
| | | **EH-FURNITURE** | | 130,686.55 | 0.00 c | 0.00 | 25,594.84 | 10,743.76 | 36,338.60 | 94,347.95 | | |
| | | **\*Less:  Dispositions and Transfers** | | 813.72 | 0.00 | 0.00 | 745.80 | 0.00 | 745.80 | 67.92 | | |
| | | **Net EH-FURNITURE** | | 129,872.83 | 0.00 c | 0.00 | 24,849.04 | 10,743.76 | 35,592.80 | 94,280.03 | | |
| | | **Group:  EH-LAND  IMPROVEMENTS** | | | | | | | | | | |
| 968 | | PAVING | 1/01/58 | 4,537.02 | 0.00 | 0.00 | 4,537.02 | 0.00 | 4,537.02 | 0.00 | S/L | 10.00 |
| 969 | | PAVING | 1/01/60 | 1,241.11 | 0.00 | 0.00 | 1,241.11 | 0.00 | 1,241.11 | 0.00 | S/L | 10.00 |
| 970 | | PAVING | 1/01/62 | 631.50 | 0.00 | 0.00 | 631.50 | 0.00 | 631.50 | 0.00 | S/L | 10.00 |
| 971 | | PAVING | 1/01/64 | 145.00 | 0.00 | 0.00 | 145.00 | 0.00 | 145.00 | 0.00 | S/L | 10.00 |
| 972 | | PAVING | 12/01/80 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 | 0.00 | S/L | 20.00 |
| 973 | | SIDEWALKS | 9/01/82 | 10,080.40 | 0.00 | 0.00 | 10,080.40 | 0.00 | 10,080.40 | 0.00 | S/L | 20.00 |
| 974 | | 4 BENCHES FOR SIDEWALKS | 10/01/82 | 680.40 | 0.00 | 0.00 | 680.40 | 0.00 | 680.40 | 0.00 | S/L | 10.00 |
| 977 | | BUSINESS ENTRANCE COVER | 2/01/85 | 1,710.00 | 0.00 | 0.00 | 1,710.00 | 0.00 | 1,710.00 | 0.00 | S/L | 10.00 |
| 978 | | 3 STOP SIGNS | 6/01/85 | 202.14 | 0.00 | 0.00 | 202.14 | 0.00 | 202.14 | 0.00 | S/L | 10.00 |
| 981 | | PAVING | 6/16/89 | 24,934.00 | 0.00 | 0.00 | 24,934.00 | 0.00 | 24,934.00 | 0.00 | S/L | 10.00 |
| 982 | | GAZEBO | 1/01/90 | 1,495.00 | 0.00 | 0.00 | 1,495.00 | 0.00 | 1,495.00 | 0.00 | S/L | 10.00 |
| 983 | | FENCE | 10/26/90 | 19,000.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | 19,000.00 | 0.00 | S/L | 10.00 |
| 984 | | DECK | 1/21/97 | 3,984.50 | 0.00 | 0.00 | 3,984.50 | 0.00 | 3,984.50 | 0.00 | S/L | 10.00 |
| 985 | | PLAYSCAPE  (PLAYGROUND) | 3/07/97 | 4,400.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 4,400.00 | 0.00 | S/L | 10.00 |
| 986 | | DECK EXPANSION | 3/21/97 | 165.88 | 0.00 | 0.00 | 165.88 | 0.00 | 165.88 | 0.00 | S/L | 10.00 |
| 987 | | CURB | 12/29/97 | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | 5,700.00 | 0.00 | S/L | 15.00 |
| 988 | | TREE | 8/31/98 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 15.00 |
| 989 | | NEW DUMPSTER PAD | 11/17/98 | 2,458.00 | 0.00 | 0.00 | 2,222.44 | 122.90 | 2,345.34 | 112.66 | S/L | 20.00 |
| 1237 | | NEW EPOXY STONE | 12/17/99 | 1,971.00 | 0.00 | 0.00 | 1,971.00 | 0.00 | 1,971.00 | 0.00 | S/L | 10.00 |
| 1568 | | PARKING LOT LIGHTING | 11/20/01 | 6,728.00 | 0.00 | 0.00 | 5,051.33 | 336.40 | 5,387.73 | 1,340.27 | S/L | 20.00 |
| 1569 | | PARKING LOT PREPARATION | 11/05/01 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 | 0.00 | S/L | 10.00 |
| 1593 | | PARKING LOT | 1/24/02 | 43,629.00 | 0.00 | 0.00 | 43,629.00 | 0.00 | 43,629.00 | 0.00 | S/L | 10.00 |
| 1622 | | PARKING LOT LIGHTS | 2/21/02 | 7,375.00 | 0.00 | 0.00 | 7,293.10 | 81.90 | 7,375.00 | 0.00 | S/L | 15.00 |
| 1644 | | CARSTOPS-PARKING  LOT | 4/01/02 | 279.50 | 0.00 | 0.00 | 279.50 | 0.00 | 279.50 | 0.00 | S/L | 7.00 |
| 1645 | | CONTAINMENT POND | 2/27/02 | 5,300.00 | 0.00 | 0.00 | 5,300.00 | 0.00 | 5,300.00 | 0.00 | S/L | 10.00 |
| 1723 | | SIGNAGE | 11/21/02 | 240.00 | 0.00 | 0.00 | 240.00 | 0.00 | 240.00 | 0.00 | S/L | 10.00 |
| 2106 | | CONCRETE CURB | 8/20/04 | 1,531.25 | 0.00 | 0.00 | 944.24 | 76.56 | 1,020.80 | 510.45 | S/L | 20.00 |
| 2107 | | ASPHALT WORK | 8/24/04 | 1,750.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | S/L | 10.00 |
| 2217 | | COURT YARD SPRINKLER SYST | 5/01/05 | 1,010.50 | 0.00 | 0.00 | 785.98 | 67.37 | 853.35 | 157.15 | S/L | 15.00 |
| 2228 | d | RE-LANDSCAPE  COURTYARD | 5/01/05 | 2,901.64 | 0.00 | 0.00 | 2,256.80 | 0.00 | 2,256.80 | 644.84 | S/L | 15.00 |
| 2394 | d | LANDSCAPING-REMOVE PLAN | 6/24/05 | 711.45 | 0.00 | 0.00 | 711.45 | 0.00 | 711.45 | 0.00 | S/L | 5.00 |
| 2395 | d | SHRUB, BED MAINTENANCE | 6/27/05 | 582.46 | 0.00 | 0.00 | 582.46 | 0.00 | 582.46 | 0.00 | S/L | 5.00 |
| 2396 | | FIN. OFFICE-EXT. STONE ENTR | 7/21/05 | 2,255.00 | 0.00 | 0.00 | 1,716.27 | 150.33 | 1,866.60 | 388.40 | S/L | 15.00 |
| 2411 | | SPRINKLER SYSTEMS | 8/16/05 | 2,163.00 | 0.00 | 0.00 | 2,163.00 | 0.00 | 2,163.00 | 0.00 | S/L | 10.00 |
| 2425 | | SPRINKLER PARTS | 7/09/05 | 495.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 | 0.00 | S/L | 10.00 |
| 2524 | | PAINT FOR FENCE | 4/19/06 | 322.60 | 0.00 | 0.00 | 322.60 | 0.00 | 322.60 | 0.00 | S/L | 7.00 |
| 2525 | | LABOR-PAINT FENCE | 4/19/06 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 7.00 |
| 2549 | | PAINT FENCE | 4/20/06 | 645.20 | 0.00 | 0.00 | 645.20 | 0.00 | 645.20 | 0.00 | S/L | 7.00 |
| 2550 | | PAINT CURBS | 5/04/06 | 664.80 | 0.00 | 0.00 | 664.80 | 0.00 | 664.80 | 0.00 | S/L | 7.00 |
| 2551 | | PAINT CURBS | 5/08/06 | 1,155.25 | 0.00 | 0.00 | 1,155.25 | 0.00 | 1,155.25 | 0.00 | S/L | 7.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-LAND  IMPROVEMENTS  (continued)** |||||||||||||
| 2552 | | PAINT CURBS | 5/10/06 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 7.00 |
| 2554 | | PAINT POSTS | 5/16/06 | 125.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | S/L | 7.00 |
| 2555 | | PLACE SIGNS | 5/16/06 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.00 |
| 2695 | | FREE STAND SWING | 7/31/06 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 2696 | | PAVILLION ADDITION | 7/31/06 | 7,200.00 | 0.00 | 0.00 | 3,750.00 | 360.00 | 4,110.00 | 3,090.00 | S/L | 20.00 |
| 3089 | d | TREE TRIM & REMOVAL | 10/01/07 | 4,000.00 | 0.00 | 0.00 | 3,700.00 | 0.00 | 3,700.00 | 300.00 | S/L | 10.00 |
| 3090 | | PARKING LOT FIXTURES | 9/21/07 | 491.59 | 0.00 | 0.00 | 454.73 | 36.86 | 491.59 | 0.00 | S/L | 10.00 |
| 3669 | d | LANDSCAPING-UNIT 1 | 12/01/10 | 1,433.10 | 0.00 | 0.00 | 871.85 | 0.00 | 871.85 | 561.25 | S/L | 10.00 |
| 3805 | d | SIDEWALK HANDRAIL FENCE I | 7/22/10 | 789.00 | 0.00 | 0.00 | 506.28 | 0.00 | 506.28 | 282.72 | S/L | 10.00 |
| 3822 | d | LANDSCAPE AT ENTRY | 8/10/10 | 1,532.00 | 0.00 | 0.00 | 1,532.00 | 0.00 | 1,532.00 | 0.00 | S/L | 3.00 |
| 4732 | | PARKING LOT | 5/02/13 | 682.40 | 0.00 | 0.00 | 166.80 | 45.49 | 212.29 | 470.11 | S/L | 15.00 |
| 5322 | | PARKING APPLICATION-8.45 A( | 6/13/14 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | Memo | |
| 5830 | | PARKING LOT ASPHALT | 6/10/15 | 2,250.00 | 0.00 | 0.00 | 356.25 | 225.00 | 581.25 | 1,668.75 | S/L | 10.00 |
| 6399 | | NBU ORDINANCE/GRINDER DE | 8/12/16 | 3,120.00 | 0.00 | 0.00 | 185.71 | 445.71 | 631.42 | 2,488.58 | S/L | 7.00 |
| 6527 | | STORM WATER POLLUTION PR | 2/25/17 | 350.00 | 0.00c | 0.00 | 0.00 | 29.17 | 29.17 | 320.83 | S/L | 10.00 |
| 6528 | | STORM WATER POLLUTION PR | 2/25/17 | 1,500.00 | 0.00c | 0.00 | 0.00 | 125.00 | 125.00 | 1,375.00 | S/L | 10.00 |
| 6556 | | PREPARE LAKEVIEW PARK AR | 3/02/17 | 25,000.00 | 0.00c | 0.00 | 0.00 | 1,388.89 | 1,388.89 | 23,611.11 | S/L | 15.00 |
| 6557 | | DEE MEYER REVISED DRAWIN | 3/09/17 | 2,620.00 | 0.00c | 0.00 | 0.00 | 145.56 | 145.56 | 2,474.44 | S/L | 15.00 |
| 6558 | | STORM WATER POLLUTION PR | 3/20/17 | 350.00 | 0.00c | 0.00 | 0.00 | 17.50 | 17.50 | 332.50 | S/L | 15.00 |
| 6576 | | SEWER INTERCEPTOR PROJE( | 4/03/17 | 1,155.00 | 0.00c | 0.00 | 0.00 | 57.75 | 57.75 | 1,097.25 | S/L | 15.00 |
| 6577 | | PARKING AREA EXCAVATION | 4/27/17 | 34,392.00 | 0.00c | 0.00 | 0.00 | 1,528.53 | 1,528.53 | 32,863.47 | S/L | 15.00 |
| 6578 | | PROJECT COORDINATION | 1/30/17 | 1,930.00 | 0.00c | 0.00 | 0.00 | 117.94 | 117.94 | 1,812.06 | S/L | 15.00 |
| 6579 | | WEEKLY CONSTRUCTION INSI | 4/28/17 | 350.00 | 0.00c | 0.00 | 0.00 | 15.56 | 15.56 | 334.44 | S/L | 15.00 |
| 6597 | | LAKEVIEW PARK COORDINAT | 5/01/17 | 3,875.00 | 0.00c | 0.00 | 0.00 | 172.22 | 172.22 | 3,702.78 | S/L | 15.00 |
| 6598 | | LAKEVIEW PARK EXCAVATION | 5/23/17 | 68,093.00 | 0.00c | 0.00 | 0.00 | 2,648.06 | 2,648.06 | 65,444.94 | S/L | 15.00 |
| 6625 | | PRIVATE PARK DESIGN LAYOU | 6/13/17 | 2,500.00 | 0.00c | 0.00 | 0.00 | 97.22 | 97.22 | 2,402.78 | S/L | 15.00 |
| 6628 | | BAR SCREEN INTERCEPTOR AN | 7/31/17 | 129,075.00 | 0.00c | 0.00 | 0.00 | 3,585.42 | 3,585.42 | 125,489.58 | S/L | 15.00 |
| 6629 | | LAKEVIEW PARK-ADA ASSIST/ | 8/01/17 | 457.28 | 0.00c | 0.00 | 0.00 | 19.05 | 19.05 | 438.23 | S/L | 10.00 |
| 6677 | | PARK PEDESTRIAN CROSSING | 7/05/17 | 1,370.00 | 0.00c | 0.00 | 0.00 | 45.67 | 45.67 | 1,324.33 | S/L | 15.00 |
| 6678 | | FENCES, GATES, MANHOLES-P. | 10/12/17 | 89,243.97 | 0.00c | 0.00 | 0.00 | 1,487.40 | 1,487.40 | 87,756.57 | S/L | 15.00 |
| 6679 | | PARK SIGNAGE-DEE MEYER P/ | 8/08/17 | 1,950.50 | 0.00c | 0.00 | 0.00 | 81.27 | 81.27 | 1,869.23 | S/L | 10.00 |
| 6680 | | PEDESTRIAN CROSSING | 10/16/17 | 705.00 | 0.00c | 0.00 | 0.00 | 7.83 | 7.83 | 697.17 | S/L | 15.00 |
| 6693 | | INSTALL FENCING | 11/13/17 | 44,930.00 | 0.00c | 0.00 | 0.00 | 499.22 | 499.22 | 44,430.78 | S/L | 15.00 |
| 6694 | | CONSTRUCTION INSPECTIONS | 11/30/17 | 350.00 | 0.00c | 0.00 | 0.00 | 2.92 | 2.92 | 347.08 | S/L | 10.00 |
| 6708 | | 2 STEEL BRIDGES-LAKEVIEW F | 12/23/17 | 12,000.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | S/L | 15.00 |
| 6709 | | CONCRETE PAD FOR BENCHES | 1/23/17 | 2,475.00 | 0.00c | 0.00 | 0.00 | 151.25 | 151.25 | 2,323.75 | S/L | 15.00 |
| | | **EH-LAND  IMPROVEMENTS** | | 629,470.44 | 0.00c | 0.00 | 185,834.99 | 14,171.95 | 200,006.94 | 429,463.50 | | |
| | | *Less:  Dispositions and Transfers* | | 11,949.65 | 0.00 | 0.00 | 10,160.84 | 0.00 | 10,160.84 | 1,788.81 | | |
| | | **Net EH-LAND  IMPROVEMENTS** | | 617,520.79 | 0.00c | 0.00 | 175,674.15 | 14,171.95 | 189,846.10 | 427,674.69 | | |
| | | **Group:  EH-SECURITY  EQUIPMENT** ||||||||||||
| 990 | | SECURITY EQUIPMENT | 12/23/91 | 2,331.79 | 0.00 | 0.00 | 2,331.79 | 0.00 | 2,331.79 | 0.00 | S/L | 10.00 |
| 991 | | DOUBLE DOOR MONITOR | 3/10/92 | 2,772.45 | 0.00 | 0.00 | 2,772.45 | 0.00 | 2,772.45 | 0.00 | S/L | 10.00 |
| 992 | | SECURITY EQUIPMENT- D14 PF | 8/03/92 | 1,174.00 | 0.00 | 0.00 | 1,174.00 | 0.00 | 1,174.00 | 0.00 | S/L | 10.00 |
| 993 | | SURVEILLANCE MONITOR, 2 C | 9/10/92 | 559.00 | 0.00 | 0.00 | 559.00 | 0.00 | 559.00 | 0.00 | S/L | 10.00 |
| 994 | | DOUBLE DOOR MONITOR | 1/31/94 | 1,257.45 | 0.00 | 0.00 | 1,257.45 | 0.00 | 1,257.45 | 0.00 | S/L | 10.00 |
| 995 | | DOUBLE DOOR MONITOR | 2/28/94 | 1,282.35 | 0.00 | 0.00 | 1,282.35 | 0.00 | 1,282.35 | 0.00 | S/L | 10.00 |
| 996 | | ROAM ALERT DOOR MONITOR | 8/09/95 | 8,685.00 | 0.00 | 0.00 | 8,685.00 | 0.00 | 8,685.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN HOME,INC. | Group:  EH-SECURITY  EQUIPMENT  (continued)** |||||||||||||
| 1446 | | ROAM ALERT, TWO MAGLOCK | 2/16/01 | 2,724.40 | 0.00 | 0.00 | 2,724.40 | 0.00 | 2,724.40 | 0.00 | S/L | 10.00 |
| 1535 | | CHURCH ROAM ALERT SYSTEM | 8/29/01 | 562.00 | 0.00 | 0.00 | 562.00 | 0.00 | 562.00 | 0.00 | S/L | 10.00 |
| 1623 | | STOPPER WITH HORN | 2/15/02 | 248.50 | 0.00 | 0.00 | 248.50 | 0.00 | 248.50 | 0.00 | S/L | 10.00 |
| 1679 | | ELECTRONIC  SWITCHES | 8/23/02 | 419.50 | 0.00 | 0.00 | 419.50 | 0.00 | 419.50 | 0.00 | S/L | 10.00 |
| 1686 | | RELOCATE  ANNUNCIATOR | 9/11/02 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 | 0.00 | S/L | 10.00 |
| 1687 | | ANNUNCIATOR | 9/20/02 | 340.11 | 0.00 | 0.00 | 340.11 | 0.00 | 340.11 | 0.00 | S/L | 10.00 |
| 1753 | | CAMERA SURVEILLANCE SYST | 12/31/02 | 2,975.00 | 0.00 | 0.00 | 2,975.00 | 0.00 | 2,975.00 | 0.00 | S/L | 5.00 |
| 1754 | d | CALL SYSTEM-UNIT 4 | 12/31/02 | 1,945.00 | 0.00 | 0.00 | 1,945.00 | 0.00 | 1,945.00 | 0.00 | S/L | 5.00 |
| 1784 | | MAGLOCK-UNIT 5 | 3/21/03 | 881.00 | 0.00 | 0.00 | 881.00 | 0.00 | 881.00 | 0.00 | S/L | 10.00 |
| 1831 | | WANDERGARD  ALARM | 6/18/03 | 634.25 | 0.00 | 0.00 | 634.25 | 0.00 | 634.25 | 0.00 | S/L | 5.00 |
| 2167 | | KEYS, LOCKS | 11/03/04 | 612.00 | 0.00 | 0.00 | 612.00 | 0.00 | 612.00 | 0.00 | S/L | 10.00 |
| 2191 | | UNIT 3 LOCKS | 12/08/04 | 1,850.00 | 0.00 | 0.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | S/L | 10.00 |
| 2295 | | LOCK, PANIC BAR | 3/02/05 | 558.00 | 0.00 | 0.00 | 440.20 | 37.20 | 477.40 | 80.60 | S/L | 15.00 |
| 2991 | | MAGLOCK, KEY PADS UNIT 6 | 6/22/07 | 1,281.12 | 0.00 | 0.00 | 1,281.12 | 0.00 | 1,281.12 | 0.00 | S/L | 5.00 |
| 3116 | | PANIC DEVICE AND LOCK | 11/09/07 | 534.50 | 0.00 | 0.00 | 534.50 | 0.00 | 534.50 | 0.00 | S/L | 5.00 |
| 3823 | | STANLEY SECURITY SOLUTION | 7/27/10 | 11,383.62 | 0.00 | 0.00 | 7,304.48 | 1,138.36 | 8,442.84 | 2,940.78 | S/L | 10.00 |
| 4355 | | DIRECTIONAL  SIGNS | 5/08/12 | 172.68 | 0.00 | 0.00 | 115.13 | 24.67 | 139.80 | 32.88 | S/L | 7.00 |
| 4433 | | SECURITY CAMERA EQUIP | 7/22/12 | 476.52 | 0.00 | 0.00 | 210.46 | 47.65 | 258.11 | 218.41 | S/L | 10.00 |
| 4587 | | PARKING/TOW SIGNS | 1/01/13 | 281.25 | 0.00 | 0.00 | 112.52 | 28.13 | 140.65 | 140.60 | S/L | 10.00 |
| 4665 | | ALARM  APPLICATION | 3/14/13 | 50.00 | 0.00 | 0.00 | 19.17 | 5.00 | 24.17 | 25.83 | S/L | 10.00 |
| 5227 | | MONTHLY  SERVICE | 4/16/14 | 30.27 | 0.00 | 0.00 | 16.14 | 6.05 | 22.19 | 8.08 | S/L | 5.00 |
| 5257 | | PROJECT SIGNS | 4/23/14 | 2,363.56 | 0.00 | 0.00 | 630.29 | 236.36 | 866.65 | 1,496.91 | S/L | 10.00 |
| 5258 | | FALSE BURGLAR ALARM INCII | 4/17/14 | 150.00 | 0.00 | 0.00 | 40.00 | 15.00 | 55.00 | 95.00 | S/L | 10.00 |
| 5395 | | SECURITY  EQUIPMENT | 8/29/14 | 165.10 | 0.00 | 0.00 | 38.52 | 16.51 | 55.03 | 110.07 | S/L | 10.00 |
| 5433 | | SECURITY  EQUIPMENT | 10/11/14 | 125.24 | 0.00 | 0.00 | 56.36 | 25.05 | 81.41 | 43.83 | S/L | 5.00 |
| 5867 | | SECURITY  EQUIPMENT | 7/21/15 | 76.73 | 0.00 | 0.00 | 21.74 | 15.35 | 37.09 | 39.64 | S/L | 5.00 |
| | | **EH-SECURITY  EQUIPMENT** | | 49,877.39 | 0.00c | 0.00 | 43,049.43 | 1,595.33 | 44,644.76 | 5,232.63 | | |
| | | **\*Less:  Dispositions and  Transfers** | | 1,945.00 | 0.00 | 0.00 | 1,945.00 | 0.00 | 1,945.00 | 0.00 | | |
| | | **Net EH-SECURITY  EQUIPMENT** | | 47,932.39 | 0.00c | 0.00 | 41,104.43 | 1,595.33 | 42,699.76 | 5,232.63 | | |
| | | **Group:  EH-TRANSP.  EQUIPMENT** |||||||||||
| 2661 | | 2000 FORD VAN E150 | 7/25/06 | 13,316.75 | 0.00 | 0.00 | 13,316.75 | 0.00 | 13,316.75 | 0.00 | S/L | 5.00 |
| 2833 | | VAN TIRES | 1/01/07 | 458.54 | 0.00 | 0.00 | 458.54 | 0.00 | 458.54 | 0.00 | S/L | 5.00 |
| 2900 | | 2007 FORD 500 | 3/12/07 | 31,082.01 | 0.00 | 0.00 | 31,082.01 | 0.00 | 31,082.01 | 0.00 | S/L | 5.00 |
| 2901 | | WARRANTY-07 FORD 500 | 3/07/07 | 1,115.00 | 0.00 | 0.00 | 1,115.00 | 0.00 | 1,115.00 | 0.00 | S/L | 3.00 |
| 3383 | | 2009 SUPREME CANDIDATE BU | 11/17/08 | 56,322.58 | 0.00 | 0.00 | 56,322.58 | 0.00 | 56,322.58 | 0.00 | S/L | 5.00 |
| 3401 | | 2007 FORD F-150 TRUCK | 1/08/09 | 7,843.89 | 0.00 | 0.00 | 7,843.89 | 0.00 | 7,843.89 | 0.00 | S/L | 5.00 |
| 3694 | | 2010 ELDORADO AMERICAN V/ | 2/01/10 | 44,186.76 | 0.00 | 0.00 | 44,186.76 | 0.00 | 44,186.76 | 0.00 | S/L | 5.00 |
| 4265 | | 2012 EL DORADO BUS | 4/26/12 | 57,233.35 | 0.00 | 0.00 | 53,417.79 | 3,815.56 | 57,233.35 | 0.00 | S/L | 5.00 |
| 6400 | | 2017 ELKHART COACH BUS | 8/26/16 | 64,515.00 | 0.00 | 0.00 | 4,301.00 | 12,903.00 | 17,204.00 | 47,311.00 | S/L | 5.00 |
| 6463 | | 2015 FORD TRANSIT | 10/29/16 | 20,781.33 | 0.00 | 0.00 | 692.71 | 4,156.27 | 4,848.98 | 15,932.35 | S/L | 5.00 |
| | | **EH-TRANSP.  EQUIPMENT** | | 296,855.21 | 0.00c | 0.00 | 212,737.03 | 20,874.83 | 233,611.86 | 63,243.35 | | |
| | | **Group:  EV-DEPARTMENTAL  EQUIP** |||||||||||
| 6687 | | FIRE RETARDANT  BEDSPREAD | 11/29/17 | 7,032.96 | 0.00c | 0.00 | 0.00 | 117.22 | 117.22 | 6,915.74 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN HOME,INC. | Group: EV-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| | | **EV-DEPARTMENTAL EQUIP** | | 7,032.96 | 0.00 c | 0.00 | 0.00 | 117.22 | 117.22 | 6,915.74 | | |
| | | **Group: EV-FURNITURE, APPLIANCES** | | | | | | | | | | |
| 5962 | | UNIT 2 FIRE ALARM | 12/15/15 | 1,550.00 | 0.00 | 0.00 | 167.92 | 155.00 | 322.92 | 1,227.08 | S/L | 10.00 |
| 6321 | | PAINT PROJECT #117 | 4/28/16 | 44.40 | 0.00 | 0.00 | 5.92 | 8.88 | 14.80 | 29.60 | S/L | 5.00 |
| 6715 | | TOE KICK/SUPPLIES DOOR 2E | 12/21/17 | 60.80 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | 60.80 | S/L | 5.00 |
| 6716 | | CARPET-2E | 12/14/17 | 1,919.61 | 0.00 c | 0.00 | 0.00 | 16.00 | 16.00 | 1,903.61 | S/L | 10.00 |
| | | **EV-FURNITURE, APPLIANCES** | | 3,574.81 | 0.00 c | 0.00 | 173.84 | 179.88 | 353.72 | 3,221.09 | | |
| | | **Group: EV-LAND IMPROVEMENTS** | | | | | | | | | | |
| 5866 | | EARTH PILE REDUCTION | 7/28/15 | 2,300.00 | 0.00 | 0.00 | 325.83 | 230.00 | 555.83 | 1,744.17 | S/L | 10.00 |
| 6648 | | WEEKLY INSPECTION REPORT | 8/31/17 | 350.00 | 0.00 c | 0.00 | 0.00 | 11.67 | 11.67 | 338.33 | S/L | 10.00 |
| 6649 | | LIGHTING FOR PARKING LOT- | 9/18/17 | 25,000.73 | 0.00 c | 0.00 | 0.00 | 416.68 | 416.68 | 24,584.05 | S/L | 15.00 |
| 6650 | | LAKEVIEW PARK CONSTRUCT | 9/18/17 | 221,441.40 | 0.00 c | 0.00 | 0.00 | 3,690.69 | 3,690.69 | 217,750.71 | S/L | 15.00 |
| 6651 | | TABLES/BENCHES/TRASH CAN | 8/21/17 | 10,436.15 | 0.00 | 0.00 | 0.00 | 347.87 | 347.87 | 10,088.28 | S/L | 10.00 |
| 6652 | | WEEKLY INSPECTION REPORT | 6/30/17 | 350.00 | 0.00 | 0.00 | 0.00 | 17.50 | 17.50 | 332.50 | S/L | 10.00 |
| 6653 | | WEEKLY INSPECTION REPORT | 7/31/17 | 350.00 | 0.00 c | 0.00 | 0.00 | 14.58 | 14.58 | 335.42 | S/L | 10.00 |
| 6654 | | WEEKLY INSPECTION REPORT | 9/30/17 | 350.00 | 0.00 c | 0.00 | 0.00 | 8.75 | 8.75 | 341.25 | S/L | 10.00 |
| | | **EV-LAND IMPROVEMENTS** | | 260,578.28 | 0.00 c | 0.00 | 325.83 | 4,737.74 | 5,063.57 | 255,514.71 | | |
| | | **Group: INTANGIBLE ASSETS** | | | | | | | | | | |
| 6599 | | 2017 WEB DESIGN PLAN UPDAT | 5/17/17 | 5,000.00 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | Memo | 0.00 |
| | | **INTANGIBLE ASSETS** | | 5,000.00 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | | |
| | | **EDEN HOME,INC.** | | 18,103,092.61 | 0.00 c | 0.00 | 10,616,987.14 | 503,591.13 | 11,120,578.27 | 6,982,514.34 | | |
| | | ***Less: Dispositions and Transfers** | | 701,135.63 | 0.00 | 0.00 | 618,767.39 | 0.00 | 618,767.39 | 82,368.24 | | |
| | | **Net EDEN HOME,INC.** | | 17,401,956.98 | 0.00 c | 0.00 | 9,998,219.75 | 503,591.13 | 10,501,810.88 | 6,900,146.10 | | |
| | | **Location: EDEN VILLAGE** | | | | | | | | | | |
| | | **Group: CIP-EH, VILLAGE UNITS** | | | | | | | | | | |
| 6602 | | CASH RECEIPT | 5/31/17 | -4,257.00 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | -4,257.00 | Memo | 0.00 |
| 6613 | | HOFFMAN FLOORS PROJECT 1: | 6/22/17 | 4,257.00 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | 4,257.00 | Memo | 0.00 |
| | | **CIP-EH, VILLAGE UNITS** | | 0.00 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | **Group: CIP-EV** | | | | | | | | | | |
| 6700 | | CASH RECEIPT | 11/30/17 | -2,625.96 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | -2,625.96 | Memo | 0.00 |
| | | **CIP-EV** | | -2,625.96 | 0.00 c | 0.00 | 0.00 | 0.00 | 0.00 | -2,625.96 | | |
| | | **Group: CIP-VILLAGE UNITS** | | | | | | | | | | |
| 6407 | | CASH RECEIPT | 8/31/16 | -19,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,500.00 | Memo | 0.00 |
| 6431 | | EV 6E PROJECT 139 | 9/30/16 | 19,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | Memo | 0.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group: CIP-VILLAGE UNITS (continued)** | | | | | | | | | | |
| | | **CIP-VILLAGE UNITS** | | 0.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | **Group: EH- BUILDING** | | | | | | | | | | |
| 5993 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 236,622.83 | 0.00 | 0.00 | 13,408.62 | 9,464.91 | 22,873.53 | 213,749.30 | S/L | 25.00 |
| 5994 | | PREDEVELOPMENT COSTS EV | 8/01/15 | 33,579.63 | 0.00 | 0.00 | 1,902.85 | 1,343.19 | 3,246.04 | 30,333.59 | S/L | 25.00 |
| 6042 | | EV MAILBOX | 8/01/15 | 1,564.47 | 0.00 | 0.00 | 221.64 | 156.45 | 378.09 | 1,186.38 | S/L | 10.00 |
| 6133 | | PROJECT TRANSPORTATIONS ( | 8/01/15 | 1,826.00 | 0.00 | 0.00 | 172.45 | 121.73 | 294.18 | 1,531.82 | S/L | 15.00 |
| 6182 | | REMODEL 30C,D,E,F | 8/01/15 | 52,000.00 | 0.00 | 0.00 | 3,683.33 | 2,600.00 | 6,283.33 | 45,716.67 | S/L | 20.00 |
| | | **EH- BUILDING** | | 325,592.93 | 0.00c | 0.00 | 19,388.89 | 13,686.28 | 33,075.17 | 292,517.76 | | |
| | | **Group: EH-FURNITURE** | | | | | | | | | | |
| 6674 | | 30C CARPET REPLACEMENT | 9/30/17 | 97.37 | 0.00c | 0.00 | 0.00 | 2.43 | 2.43 | 94.94 | S/L | 10.00 |
| | | **EH-FURNITURE** | | 97.37 | 0.00c | 0.00 | 0.00 | 2.43 | 2.43 | 94.94 | | |
| | | **Group: EV- BUILDING** | | | | | | | | | | |
| 1011 | | ANDERSON | 2/01/64 | 6,894.00 | 0.00 | 0.00 | 6,894.00 | 0.00 | 6,894.00 | 0.00 | S/L | 40.00 |
| 1020 | | 8 UNIT COMPLEX | 11/01/78 | 244,480.63 | 0.00 | 0.00 | 244,480.63 | 0.00 | 244,480.63 | 0.00 | S/L | 29.85 |
| 1021 | | 8 UNIT COMPLEX | 1/01/79 | 12,389.49 | 0.00 | 0.00 | 12,389.49 | 0.00 | 12,389.49 | 0.00 | S/L | 29.85 |
| 1022 | | 4 UNIT COMPLEX | 12/01/80 | 141,550.41 | 0.00 | 0.00 | 141,550.41 | 0.00 | 141,550.41 | 0.00 | S/L | 29.85 |
| 1023 | | 8 CARPORTS | 2/01/82 | 6,787.00 | 0.00 | 0.00 | 6,787.00 | 0.00 | 6,787.00 | 0.00 | S/L | 10.00 |
| 1024 | | 4 CARPORTS | 5/01/82 | 3,740.00 | 0.00 | 0.00 | 3,740.00 | 0.00 | 3,740.00 | 0.00 | S/L | 10.00 |
| 1025 | | PATIO COVERS | 8/01/82 | 5,227.32 | 0.00 | 0.00 | 5,227.32 | 0.00 | 5,227.32 | 0.00 | S/L | 29.85 |
| 1027 | | #17 ROOF | 9/01/82 | 1,430.00 | 0.00 | 0.00 | 1,430.00 | 0.00 | 1,430.00 | 0.00 | S/L | 10.00 |
| 1028 | | 5 SCREEN PORCHES | 9/01/82 | 4,937.00 | 0.00 | 0.00 | 4,937.00 | 0.00 | 4,937.00 | 0.00 | S/L | 14.29 |
| 1029 | | 1983 ACQUISITIONS | 1/01/83 | 225,883.65 | 0.00 | 0.00 | 225,883.65 | 0.00 | 225,883.65 | 0.00 | S/L | 14.29 |
| 1030 | | IMPROVEMENTS | 12/01/83 | 548.76 | 0.00 | 0.00 | 548.76 | 0.00 | 548.76 | 0.00 | S/L | 10.00 |
| 1031 | | 6 UNITS | 1/01/85 | 288,288.72 | 0.00 | 0.00 | 288,288.72 | 0.00 | 288,288.72 | 0.00 | S/L | 17.99 |
| 1037 | | #314 INSULATION | 6/09/88 | 207.00 | 0.00 | 0.00 | 207.00 | 0.00 | 207.00 | 0.00 | S/L | 10.00 |
| 1039 | | #9 ROOF | 6/09/88 | 2,160.00 | 0.00 | 0.00 | 2,160.00 | 0.00 | 2,160.00 | 0.00 | S/L | 10.00 |
| 1041 | | 9 UNITS | 12/01/88 | 495,036.35 | 0.00 | 0.00 | 495,036.35 | 0.00 | 495,036.35 | 0.00 | S/L | 27.50 |
| 1042 | | 4 UNITS | 3/14/89 | 254,098.47 | 0.00 | 0.00 | 254,098.47 | 0.00 | 254,098.47 | 0.00 | S/L | 27.50 |
| 1043 | | ROOF REPAIR | 8/09/92 | 1,256.84 | 0.00 | 0.00 | 1,256.84 | 0.00 | 1,256.84 | 0.00 | S/L | 10.00 |
| 1044 | | ROOF 5B | 8/01/93 | 300.52 | 0.00 | 0.00 | 300.52 | 0.00 | 300.52 | 0.00 | S/L | 10.00 |
| 1045 | | ROOF | 2/08/95 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.00 |
| 1047 | | UNIT 11-NEW ROOF | 6/26/97 | 2,260.00 | 0.00 | 0.00 | 2,260.00 | 0.00 | 2,260.00 | 0.00 | S/L | 15.00 |
| 1048 | | 8 UNIT VILLAGE UNITS | 10/27/98 | 682,895.86 | 0.00 | 0.00 | 451,125.20 | 24,832.58 | 475,957.78 | 206,938.08 | S/L | 27.50 |
| 1049 | | GUTTERS | 10/27/98 | 2,327.52 | 0.00 | 0.00 | 2,327.52 | 0.00 | 2,327.52 | 0.00 | S/L | 15.00 |
| 1050 | | CONCRETE WALK | 10/27/98 | 4,525.50 | 0.00 | 0.00 | 4,110.75 | 226.28 | 4,337.03 | 188.47 | S/L | 20.00 |
| 1051 | | FLOOR COVERINGS | 10/27/98 | 22,156.50 | 0.00 | 0.00 | 22,156.50 | 0.00 | 22,156.50 | 0.00 | S/L | 10.00 |
| 1052 | | WINDOW COVERINGS | 11/30/98 | 595.56 | 0.00 | 0.00 | 595.56 | 0.00 | 595.56 | 0.00 | S/L | 10.00 |
| 1053 | | FLOOR REFINISHING | 1/01/99 | 2,192.43 | 0.00 | 0.00 | 2,192.43 | 0.00 | 2,192.43 | 0.00 | S/L | 10.00 |
| 1054 | | TELEPHONE JACK | 1/21/99 | 137.12 | 0.00 | 0.00 | 137.12 | 0.00 | 137.12 | 0.00 | S/L | 10.00 |
| 1055 | | BATHROOM REMODEL | 8/17/99 | 2,650.00 | 0.00 | 0.00 | 1,177.80 | 67.95 | 1,245.75 | 1,404.25 | S/L | 39.00 |
| 1056 | | CONCRETE CAP | 8/18/99 | 2,000.00 | 0.00 | 0.00 | 888.85 | 51.28 | 940.13 | 1,059.87 | S/L | 39.00 |
| 1057 | | ENCLOSE LAUNDRY PORTION ( | 10/12/99 | 1,410.00 | 0.00 | 0.00 | 623.59 | 36.15 | 659.74 | 750.26 | S/L | 39.00 |
| 1256 | | NEW DOOR | 6/07/00 | 148.00 | 0.00 | 0.00 | 148.00 | 0.00 | 148.00 | 0.00 | S/L | 15.00 |
| 1328 | | ALUMINUM PATIO COVER | 7/06/00 | 1,459.00 | 0.00 | 0.00 | 1,203.68 | 72.95 | 1,276.63 | 182.37 | S/L | 20.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group: EV- BUILDING (continued)** | | | | | | | | | | |
| 1329 | | 8 X 16 CONCRETE PATIO | 8/10/00 | 850.00 | 0.00 | 0.00 | 697.71 | 42.50 | 740.21 | 109.79 | S/L | 20.00 |
| 1400 | | CEILING FANS, FAUCETS | 4/24/01 | 551.63 | 0.00 | 0.00 | 551.63 | 0.00 | 551.63 | 0.00 | S/L | 10.00 |
| 1401 | | MIRROR ENCLOSURE | 4/30/01 | 302.50 | 0.00 | 0.00 | 302.50 | 0.00 | 302.50 | 0.00 | S/L | 15.00 |
| 1402 | | DRAWERS, CABINETS | 5/09/01 | 223.92 | 0.00 | 0.00 | 223.92 | 0.00 | 223.92 | 0.00 | S/L | 15.00 |
| 1596 | | CARPORT REBUILT | 2/06/02 | 35,784.25 | 0.00 | 0.00 | 35,585.50 | 198.75 | 35,784.25 | 0.00 | S/L | 15.00 |
| 1629 | | WASHER/DRYER PLUGS | 4/01/02 | 546.70 | 0.00 | 0.00 | 546.70 | 0.00 | 546.70 | 0.00 | S/L | 10.00 |
| 1812 | | RENOVATIONS-2A | 5/06/03 | 3,690.70 | 0.00 | 0.00 | 2,522.04 | 184.54 | 2,706.58 | 984.12 | S/L | 20.00 |
| 1857 | | BLDG SUPPLIES-5D | 7/01/03 | 740.44 | 0.00 | 0.00 | 499.77 | 37.02 | 536.79 | 203.65 | S/L | 20.00 |
| 1902 | | SHOWER DOOR | 9/29/03 | 129.00 | 0.00 | 0.00 | 129.00 | 0.00 | 129.00 | 0.00 | S/L | 10.00 |
| 2008 | | ELECTRIC SUPPLIES | 1/01/04 | 201.70 | 0.00 | 0.00 | 174.85 | 13.45 | 188.30 | 13.40 | S/L | 15.00 |
| 2009 | | PAINT SUPPLIES | 1/09/04 | 7.96 | 0.00 | 0.00 | 6.89 | 1.07 | 7.96 | 0.00 | S/L | 15.00 |
| 2010 | | DOOR | 1/12/04 | 94.00 | 0.00 | 0.00 | 81.51 | 6.27 | 87.78 | 6.22 | S/L | 15.00 |
| 2011 | | SUPPLIES-ELEC. CONST. | 1/21/04 | 64.34 | 0.00 | 0.00 | 64.34 | 0.00 | 64.34 | 0.00 | S/L | 10.00 |
| 2012 | | DRAINAGE-ROOF SUPPLIES | 1/23/04 | 92.30 | 0.00 | 0.00 | 92.30 | 0.00 | 92.30 | 0.00 | S/L | 10.00 |
| 2052 | | RENOVATIONS 9 | 12/01/03 | 6,438.33 | 0.00 | 0.00 | 5,615.63 | 429.22 | 6,044.85 | 393.48 | S/L | 15.00 |
| 2088 | | RE-FIT BATHROOMS UNIT 2G | 7/08/04 | 993.76 | 0.00 | 0.00 | 993.76 | 0.00 | 993.76 | 0.00 | S/L | 10.00 |
| 2109 | | ROOF-UNIT 17 | 8/24/04 | 1,136.60 | 0.00 | 0.00 | 1,136.60 | 0.00 | 1,136.60 | 0.00 | S/L | 10.00 |
| 2110 | | SOFFIT-UNIT 17 | 8/26/04 | 725.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 | 0.00 | S/L | 10.00 |
| 2133 | | ROOF REPLACEMENT-UNIT 17 | 8/31/04 | 1,336.60 | 0.00 | 0.00 | 1,336.60 | 0.00 | 1,336.60 | 0.00 | S/L | 10.00 |
| 2283 | | INTERIOR RENOVATION | 2/01/05 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | S/L | 7.00 |
| 2284 | | REPLACE ROOF | 2/07/05 | 2,540.00 | 0.00 | 0.00 | 2,540.00 | 0.00 | 2,540.00 | 0.00 | S/L | 10.00 |
| 2285 | | PATIO, HANDICAP RAMP | 2/18/05 | 2,450.00 | 0.00 | 0.00 | 2,450.00 | 0.00 | 2,450.00 | 0.00 | S/L | 10.00 |
| 2287 | | WALLCOVERING | 2/17/05 | 146.00 | 0.00 | 0.00 | 146.00 | 0.00 | 146.00 | 0.00 | S/L | 10.00 |
| 2359 | | OVERHEAD GARAGE DOOR-UN | 5/20/05 | 513.89 | 0.00 | 0.00 | 513.89 | 0.00 | 513.89 | 0.00 | S/L | 10.00 |
| 2360 | | OVERHEAD GARAGE DOOR-UN | 5/03/05 | 253.70 | 0.00 | 0.00 | 253.70 | 0.00 | 253.70 | 0.00 | S/L | 10.00 |
| 2405 | | ENTRY DOORS-UNIT 5B | 8/23/05 | 635.23 | 0.00 | 0.00 | 479.97 | 42.35 | 522.32 | 112.91 | S/L | 15.00 |
| 2416 | | REMODEL BATH-UNIT 5B | 7/05/05 | 935.12 | 0.00 | 0.00 | 716.91 | 62.34 | 779.25 | 155.87 | S/L | 15.00 |
| 2417 | | RENOVATE BATH-UNIT 5B | 7/18/05 | 568.53 | 0.00 | 0.00 | 432.69 | 37.90 | 470.59 | 97.94 | S/L | 15.00 |
| 2448 | | ROOF-UNIT 7 | 12/19/05 | 6,100.00 | 0.00 | 0.00 | 6,100.00 | 0.00 | 6,100.00 | 0.00 | S/L | 10.00 |
| 2461 | | ROOF-BLDG 1 | 1/20/06 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.00 |
| 2462 | | ROOF-BLDG 2 | 1/20/06 | 5,700.00 | 0.00 | 0.00 | 5,700.00 | 0.00 | 5,700.00 | 0.00 | S/L | 10.00 |
| 2464 | | ROOF-BLDG 15 | 1/04/06 | 3,100.00 | 0.00 | 0.00 | 3,100.00 | 0.00 | 3,100.00 | 0.00 | S/L | 10.00 |
| 2465 | | ROOF-BLDG 6 | 1/01/06 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 5,200.00 | 0.00 | S/L | 10.00 |
| 2466 | | ROOF-BLDG 3 | 1/12/06 | 5,320.00 | 0.00 | 0.00 | 5,320.00 | 0.00 | 5,320.00 | 0.00 | S/L | 10.00 |
| 2476 | | INTERIOR PAINTING | 2/15/06 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 7.00 |
| 2477 | | ROOF-UNIT 4 | 1/27/06 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 10.00 |
| 2478 | | ROOF-UNIT 5 | 1/31/06 | 5,800.00 | 0.00 | 0.00 | 5,800.00 | 0.00 | 5,800.00 | 0.00 | S/L | 10.00 |
| 2479 | | ROOF-UNIT 9 | 1/08/06 | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 4,600.00 | 0.00 | S/L | 10.00 |
| 2481 | | ROOF-UNIT 11 | 2/15/06 | 5,800.00 | 0.00 | 0.00 | 5,800.00 | 0.00 | 5,800.00 | 0.00 | S/L | 10.00 |
| 2510 | | PAINT FOR REMODEL | 3/14/06 | 420.00 | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | 0.00 | S/L | 10.00 |
| 2511 | | EXTERIOR PAINT | 4/06/06 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | S/L | 10.00 |
| 2512 | | ELECTRICAL SUPPLIES | 3/16/06 | 83.85 | 0.00 | 0.00 | 83.85 | 0.00 | 83.85 | 0.00 | S/L | 10.00 |
| 2513 | | CONSTRUCTION MATERIALS | 3/22/06 | 281.96 | 0.00 | 0.00 | 281.96 | 0.00 | 281.96 | 0.00 | S/L | 10.00 |
| 2536 | | PAINT FOR #2 UNITS | 4/05/06 | 693.40 | 0.00 | 0.00 | 693.40 | 0.00 | 693.40 | 0.00 | S/L | 7.00 |
| 2537 | | EXT. PAINT-UNITS 2I,J,K | 4/06/06 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 7.00 |
| 2538 | | EXT. PAINT-2A TO 2F | 4/10/06 | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | S/L | 7.00 |
| 2539 | | PAINT FOR #2 | 4/07/06 | 701.10 | 0.00 | 0.00 | 701.10 | 0.00 | 701.10 | 0.00 | S/L | 7.00 |
| 2540 | | PAINT FOR #2 | 4/11/06 | 701.10 | 0.00 | 0.00 | 701.10 | 0.00 | 701.10 | 0.00 | S/L | 7.00 |
| 2541 | | REPAINT 2IJK | 4/12/06 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV- BUILDING (continued)** | | | | | | | | | | |
| 2542 | | PAINT FOR #2 | 4/17/06 | 701.31 | 0.00 | 0.00 | 701.31 | 0.00 | 701.31 | 0.00 | S/L | 7.00 |
| 2543 | | PAINT JKLMN | 4/18/06 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | S/L | 7.00 |
| 2644 | | REPLACE PATIO COVERS | 6/22/06 | 13,275.00 | 0.00 | 0.00 | 4,425.00 | 885.00 | 5,310.00 | 7,965.00 | S/L | 15.00 |
| 2645 | | THERMOSTAT (UNIT 6C) | 6/26/06 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 10.00 |
| 2732 | | PAINT 30M | 8/11/06 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | S/L | 7.00 |
| 2733 | | CANOPIES, AWNINGS | 8/24/06 | 44,029.47 | 0.00 | 0.00 | 30,331.43 | 2,935.30 | 33,266.73 | 10,762.74 | S/L | 15.00 |
| 2738 | | PATCH CEILING, PAINT-UNOT ? | 8/30/06 | 1,450.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 | 0.00 | S/L | 7.00 |
| 2770 | | BUILDING REHAP-TEMP. LODG | 9/15/06 | 192.58 | 0.00 | 0.00 | 192.58 | 0.00 | 192.58 | 0.00 | S/L | 10.00 |
| 2801 | | CANOPIES, AWNINGS | 11/01/06 | 5,900.00 | 0.00 | 0.00 | 3,998.86 | 393.33 | 4,392.19 | 1,507.81 | S/L | 15.00 |
| 2842 | | A/C-COMPRESSOR, UNIT 7D | 1/01/07 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | 0.00 | S/L | 10.00 |
| 2843 | | HEAT PUMP-2F | 1/01/07 | 7,200.00 | 0.00 | 0.00 | 7,200.00 | 0.00 | 7,200.00 | 0.00 | S/L | 10.00 |
| 2844 | | HEAT PUMP-2D | 1/01/07 | 7,200.00 | 0.00 | 0.00 | 7,200.00 | 0.00 | 7,200.00 | 0.00 | S/L | 10.00 |
| 2915 | | REMODEL UNIT 6F | 3/31/07 | 1,400.00 | 0.00 | 0.00 | 909.97 | 93.33 | 1,003.30 | 396.70 | S/L | 15.00 |
| 3058 | | PAINT-5C | 9/05/07 | 248.00 | 0.00 | 0.00 | 231.47 | 16.53 | 248.00 | 0.00 | S/L | 10.00 |
| 3098 | | UNIT 5D-WALL COVERINGS | 9/26/07 | 1,554.06 | 0.00 | 0.00 | 1,437.54 | 116.52 | 1,554.06 | 0.00 | S/L | 10.00 |
| 3141 | | REPLACE GATE VALVE | 10/10/07 | 580.19 | 0.00 | 0.00 | 536.68 | 43.51 | 580.19 | 0.00 | S/L | 10.00 |
| 3163 | | PORCH/SIDEWALK UNIT 5D | 1/14/08 | 875.00 | 0.00 | 0.00 | 524.97 | 58.33 | 583.30 | 291.70 | S/L | 15.00 |
| 3164 | | FRONT DOOR-5B | 1/24/08 | 360.00 | 0.00 | 0.00 | 214.00 | 24.00 | 238.00 | 122.00 | S/L | 15.00 |
| 3165 | | FRONT DOOR-3B | 1/24/08 | 360.00 | 0.00 | 0.00 | 214.00 | 24.00 | 238.00 | 122.00 | S/L | 15.00 |
| 3166 | | REMODEL  KITCHEN-6B | 1/28/08 | 1,700.00 | 0.00 | 0.00 | 1,010.53 | 113.33 | 1,123.86 | 576.14 | S/L | 15.00 |
| 3167 | | KITCHEN CABINETS-6B | 1/15/08 | 1,486.15 | 0.00 | 0.00 | 891.72 | 99.08 | 990.80 | 495.35 | S/L | 15.00 |
| 3183 | | NEW CIRCUIT | 2/25/08 | 731.65 | 0.00 | 0.00 | 646.33 | 73.17 | 719.50 | 12.15 | S/L | 10.00 |
| 3208 | | PAINT APT.-6E | 3/17/08 | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | S/L | 5.00 |
| 3209 | | REMODEL LAUNDRY ROOM-6E | 3/17/08 | 750.00 | 0.00 | 0.00 | 656.25 | 75.00 | 731.25 | 18.75 | S/L | 10.00 |
| 3231 | | PAINT-UNIT 7A | 3/31/08 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | S/L | 7.00 |
| 3232 | | REMODEL UNIT 7A | 4/01/08 | 1,800.00 | 0.00 | 0.00 | 1,050.00 | 120.00 | 1,170.00 | 630.00 | S/L | 15.00 |
| 3233 | | UNIT 7A-TRIM, DOOR FINISH | 4/18/08 | 325.00 | 0.00 | 0.00 | 187.80 | 21.67 | 209.47 | 115.53 | S/L | 15.00 |
| 3234 | | UNIT 7A-PREHUNG DOORS | 4/23/08 | 764.66 | 0.00 | 0.00 | 441.82 | 50.98 | 492.80 | 271.86 | S/L | 15.00 |
| 3235 | | UNIT 5A-PAINT | 4/25/08 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | S/L | 7.00 |
| 3261 | | MOVE DRYER UNIT-5A | 5/08/08 | 100.00 | 0.00 | 0.00 | 86.67 | 10.00 | 96.67 | 3.33 | S/L | 10.00 |
| 3262 | | LAY CLOSET FLOOR-6E | 5/01/08 | 150.00 | 0.00 | 0.00 | 130.00 | 15.00 | 145.00 | 5.00 | S/L | 10.00 |
| 3290 | | REPLACE DOORS-7A, PAINT 5B | 6/05/08 | 995.00 | 0.00 | 0.00 | 569.33 | 66.33 | 635.66 | 359.34 | S/L | 15.00 |
| 3291 | | FASCIA- UNIT 5B | 5/08/08 | 275.00 | 0.00 | 0.00 | 158.86 | 18.33 | 177.19 | 97.81 | S/L | 15.00 |
| 3292 | | OUTLET-UNIT 6E | 6/24/08 | 389.50 | 0.00 | 0.00 | 220.74 | 25.97 | 246.71 | 142.79 | S/L | 15.00 |
| 3312 | | VINYL, CARPET-UNIT 6E | 6/05/08 | 1,478.28 | 0.00 | 0.00 | 1,268.87 | 147.83 | 1,416.70 | 61.58 | S/L | 10.00 |
| 3357 | | ELECTRICAL  SUPPLIES | 10/06/08 | 108.47 | 0.00 | 0.00 | 59.65 | 7.23 | 66.88 | 41.59 | S/L | 15.00 |
| 3359 | | PAINT 2A | 10/14/08 | 251.08 | 0.00 | 0.00 | 251.08 | 0.00 | 251.08 | 0.00 | S/L | 7.00 |
| 3362 | | PAINT 2-A, OUTSIDE | 10/20/08 | 119.97 | 0.00 | 0.00 | 119.97 | 0.00 | 119.97 | 0.00 | S/L | 7.00 |
| 3368 | | RENOVATIONS-UNIT  2A | 10/28/08 | 6,260.00 | 0.00 | 0.00 | 3,408.20 | 417.33 | 3,825.53 | 2,434.47 | S/L | 15.00 |
| 3372 | | VILLAGE DUPLEX UNIT 8 | 10/09/08 | 448,151.68 | 0.00 | 0.00 | 94,806.66 | 11,491.07 | 106,297.73 | 341,853.95 | S/L | 39.00 |
| 3373 | | VILLAGE DUPLEX UNIT 10 | 10/09/08 | 448,151.67 | 0.00 | 0.00 | 94,806.66 | 11,491.07 | 106,297.73 | 341,853.94 | S/L | 39.00 |
| 3374 | | VILLAGE DUPLEX UNIT 12 | 10/09/08 | 448,151.68 | 0.00 | 0.00 | 94,806.66 | 11,491.07 | 106,297.73 | 341,853.95 | S/L | 39.00 |
| 3375 | | VILLAGE DUPLEX UNIT 14 | 12/31/08 | 448,151.68 | 0.00 | 0.00 | 91,928.56 | 11,491.07 | 103,419.63 | 344,732.05 | S/L | 39.00 |
| 3380 | | NEW VILLAGE UNITS-SOFT CO. | 10/09/08 | 109,081.19 | 0.00 | 0.00 | 23,074.84 | 2,796.95 | 25,871.79 | 83,209.40 | S/L | 39.00 |
| 3384 | d | DOORS/MATERIAL UNIT 5D | 11/20/08 | 618.78 | 0.00 | 0.00 | 333.57 | 0.00 | 333.57 | 285.21 | S/L | 15.00 |
| 3391 | d | PAINT-5D | 12/04/08 | 187.85 | 0.00 | 0.00 | 151.89 | 0.00 | 151.89 | 35.96 | S/L | 10.00 |
| 3396 | | PAINT FOR 2N | 1/12/09 | 187.85 | 0.00 | 0.00 | 187.85 | 0.00 | 187.85 | 0.00 | S/L | 7.00 |
| 3398 | | MEDICINE CABINET | 1/27/09 | 168.00 | 0.00 | 0.00 | 133.00 | 16.80 | 149.80 | 18.20 | S/L | 10.00 |
| 3399 | | ADDL LEGAL COSTS-VILLAGE | 1/01/09 | 2,677.11 | 0.00 | 0.00 | 546.26 | 68.64 | 614.90 | 2,062.21 | S/L | 39.0 |

**Location: EDEN VILLAGE | Group: EV- BUILDING (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | | FINAL CAP. INT.-VILLAGE UNIT | 1/01/09 | 9,151.52 | 0.00 | 0.00 | 1,877.20 | 234.65 | 2,111.85 | 7,039.67 | S/L | 39.00 |
| 3411 | d | UNIT 5D RENOVATIONS | 2/09/09 | 9,875.00 | 0.00 | 0.00 | 5,211.78 | 0.00 | 5,211.78 | 4,663.22 | S/L | 15.00 |
| 3412 | d | 5D BUILDING MATERIALS | 2/27/09 | 103.15 | 0.00 | 0.00 | 53.89 | 0.00 | 53.89 | 49.26 | S/L | 15.00 |
| 3424 | | VILLAGE UNIT RETAINAGE | 2/28/09 | 29,475.00 | 0.00 | 0.00 | 5,920.20 | 755.77 | 6,675.97 | 22,799.03 | S/L | 39.00 |
| 3425 | | ADDL. CAP. INT.-VILLAGE UNIT | 2/28/09 | 11,321.22 | 0.00 | 0.00 | 2,273.94 | 290.29 | 2,564.23 | 8,756.99 | S/L | 39.00 |
| 3429 | | 2C BUILDING MATERIALS | 3/20/09 | 1,405.09 | 0.00 | 0.00 | 792.22 | 93.67 | 885.89 | 519.20 | S/L | 15.00 |
| 3430 | | 2C BUILDING MATERIALS | 3/03/09 | 427.89 | 0.00 | 0.00 | 241.28 | 28.53 | 269.81 | 158.08 | S/L | 15.00 |
| 3431 | d | 5D PAINT | 3/10/09 | 98.20 | 0.00 | 0.00 | 98.20 | 0.00 | 98.20 | 0.00 | S/L | 7.00 |
| 3432 | | 2C PAINT | 3/10/09 | 98.20 | 0.00 | 0.00 | 98.20 | 0.00 | 98.20 | 0.00 | S/L | 7.00 |
| 3433 | | 2C PAINT | 3/11/09 | 196.40 | 0.00 | 0.00 | 196.40 | 0.00 | 196.40 | 0.00 | S/L | 7.00 |
| 3434 | | VANITY/CABINETS  2C | 3/04/09 | 2,965.04 | 0.00 | 0.00 | 2,322.59 | 296.50 | 2,619.09 | 345.95 | S/L | 10.00 |
| 3435 | | APPLIANCES-UNIT 2C | 3/17/09 | 2,271.65 | 0.00 | 0.00 | 1,760.56 | 227.17 | 1,987.73 | 283.92 | S/L | 10.00 |
| 3436 | | UNIT 2C UPDATES | 3/31/09 | 12,155.00 | 0.00 | 0.00 | 6,280.06 | 810.33 | 7,090.39 | 5,064.61 | S/L | 15.00 |
| 3448 | d | MAKE READY 3-A | 3/23/09 | 5,397.00 | 0.00 | 0.00 | 4,182.68 | 0.00 | 4,182.68 | 1,214.32 | S/L | 10.00 |
| 3449 | d | PAINT 3-A | 4/01/09 | 236.38 | 0.00 | 0.00 | 236.38 | 0.00 | 236.38 | 0.00 | S/L | 7.00 |
| 3450 | d | BLDG  MATERIALS-2C,3A | 4/06/09 | 188.46 | 0.00 | 0.00 | 146.08 | 0.00 | 146.08 | 42.38 | S/L | 10.00 |
| 3451 | d | PAINT 3-A | 4/15/09 | 98.20 | 0.00 | 0.00 | 98.20 | 0.00 | 98.20 | 0.00 | S/L | 7.00 |
| 3452 | | SINK,FAUCET,DISPOSAL | 4/17/09 | 403.22 | 0.00 | 0.00 | 309.12 | 40.32 | 349.44 | 53.78 | S/L | 10.00 |
| 3453 | | RE-KEY NEW COTTAGES | 4/22/09 | 730.00 | 0.00 | 0.00 | 373.13 | 48.67 | 421.80 | 308.20 | S/L | 15.00 |
| 3455 | | VILLAGE ADDITIONAL COSTS | 1/01/09 | 2,741.17 | 0.00 | 0.00 | 562.32 | 70.29 | 632.61 | 2,108.56 | S/L | 39.00 |
| 3462 | d | MAKE READY- EV 3A | 4/24/09 | 9,195.00 | 0.00 | 0.00 | 7,049.50 | 0.00 | 7,049.50 | 2,145.50 | S/L | 10.00 |
| 3463 | | PAINT 2N | 5/01/09 | 592.00 | 0.00 | 0.00 | 592.00 | 0.00 | 592.00 | 0.00 | S/L | 7.00 |
| 3464 | | 1/4 ROUND-2C | 5/28/09 | 36.48 | 0.00 | 0.00 | 27.68 | 3.65 | 31.33 | 5.15 | S/L | 10.00 |
| 3465 | | MAKE READY-2N | 6/01/09 | 3,295.00 | 0.00 | 0.00 | 2,498.71 | 329.50 | 2,828.21 | 466.79 | S/L | 10.00 |
| 3466 | | FOUNDATION  STAB.-2L-2N | 6/01/09 | 2,047.50 | 0.00 | 0.00 | 1,035.13 | 136.50 | 1,171.63 | 875.87 | S/L | 15.00 |
| 3477 | | REPAIR WORK, CARPET | 5/05/09 | 545.00 | 0.00 | 0.00 | 417.83 | 54.50 | 472.33 | 72.67 | S/L | 10.00 |
| 3478 | | UNIT 30L-MAKE OVER MATERI | 6/16/09 | 209.31 | 0.00 | 0.00 | 156.98 | 20.93 | 177.91 | 31.40 | S/L | 10.00 |
| 3479 | | UNIT 30L-MAKE OVER MATERI | 6/30/09 | 1,819.83 | 0.00 | 0.00 | 1,364.85 | 181.98 | 1,546.83 | 273.00 | S/L | 10.00 |
| 3489 | | PAINT 30L | 6/25/09 | 199.20 | 0.00 | 0.00 | 199.20 | 0.00 | 199.20 | 0.00 | S/L | 7.00 |
| 3490 | | PAINT 30L | 6/17/09 | 693.00 | 0.00 | 0.00 | 693.00 | 0.00 | 693.00 | 0.00 | S/L | 7.00 |
| 3491 | | STABILIZATION | 7/06/09 | 2,047.50 | 0.00 | 0.00 | 767.85 | 102.38 | 870.23 | 1,177.27 | S/L | 20.00 |
| 3492 | | MAKE READY-30L | 7/09/09 | 14,995.00 | 0.00 | 0.00 | 7,497.52 | 999.67 | 8,497.19 | 6,497.81 | S/L | 15.00 |
| 3493 | | VANITIES,  FAUCETS-30L | 7/07/09 | 637.96 | 0.00 | 0.00 | 478.50 | 63.80 | 542.30 | 95.66 | S/L | 10.00 |
| 3521 | | 6E ENTRY STORM DOORS | 8/18/09 | 955.00 | 0.00 | 0.00 | 700.33 | 95.50 | 795.83 | 159.17 | S/L | 10.00 |
| 3522 | | PAINT-6E | 8/18/09 | 213.68 | 0.00 | 0.00 | 156.71 | 21.37 | 178.08 | 35.60 | S/L | 10.00 |
| 3523 | | REKEY DOOR LOCKS | 8/19/09 | 138.38 | 0.00 | 0.00 | 101.49 | 13.84 | 115.33 | 23.05 | S/L | 10.00 |
| 3546 | | MAKE READY (6E) | 9/04/09 | 8,010.00 | 0.00 | 0.00 | 5,874.00 | 801.00 | 6,675.00 | 1,335.00 | S/L | 10.00 |
| 3572 | d | MAKE READY 3D | 10/05/09 | 1,491.94 | 0.00 | 0.00 | 1,081.63 | 0.00 | 1,081.63 | 410.31 | S/L | 10.00 |
| 3573 | d | CONSTRUCTION MATERIALS 3I | 10/07/09 | 300.02 | 0.00 | 0.00 | 217.50 | 0.00 | 217.50 | 82.52 | S/L | 10.00 |
| 3574 | | PAINT | 10/07/09 | 395.60 | 0.00 | 0.00 | 395.60 | 0.00 | 395.60 | 0.00 | S/L | 5.00 |
| 3575 | | DOORS, MATERIALS 7D | 10/16/09 | 724.62 | 0.00 | 0.00 | 519.30 | 72.46 | 591.76 | 132.86 | S/L | 10.00 |
| 3576 | | MAKE READY 3D | 10/21/09 | 16,899.00 | 0.00 | 0.00 | 12,110.95 | 1,689.90 | 13,800.85 | 3,098.15 | S/L | 10.00 |
| 3596 | | 7D IMPROVEMENTS | 11/03/09 | 545.83 | 0.00 | 0.00 | 260.79 | 36.39 | 297.18 | 248.65 | S/L | 15.00 |
| 3597 | | 7D IMPROVEMENTS | 11/03/09 | 294.60 | 0.00 | 0.00 | 140.75 | 19.64 | 160.39 | 134.21 | S/L | 15.00 |
| 3603 | | 7D IMPROVEMENTS | 11/03/09 | 12,633.32 | 0.00 | 0.00 | 6,035.91 | 842.22 | 6,878.13 | 5,755.19 | S/L | 15.00 |
| 3646 | | UNIT 7D-CABINETS | 11/22/09 | 5,836.94 | 0.00 | 0.00 | 4,134.47 | 583.69 | 4,718.16 | 1,118.78 | S/L | 10.00 |
| 3647 | | TUB REMODEL W/SHOWER | 11/30/09 | 1,950.00 | 0.00 | 0.00 | 920.83 | 130.00 | 1,050.83 | 899.17 | S/L | 15.00 |
| 3648 | | SHOE MOLD UNIT 7D | 11/17/09 | 310.00 | 0.00 | 0.00 | 146.41 | 20.67 | 167.08 | 142.92 | S/L | 15.00 |
| 3649 | | UNIT 7D-CABINETS | 11/23/09 | 450.00 | 0.00 | 0.00 | 318.75 | 45.00 | 363.75 | 86.25 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV- BUILDING (continued)** | | | | | | | | | | |
| 3650 | | UTILITY ROOM-UNIT 7D | 11/30/09 | 645.00 | 0.00 | 0.00 | 304.58 | 43.00 | 347.58 | 297.42 | S/L | 15.00 |
| 3651 | | FLOORING | 12/17/09 | 1,411.46 | 0.00 | 0.00 | 988.05 | 141.15 | 1,129.20 | 282.26 | S/L | 10.00 |
| 3684 | | UNIT 9 IMPROVEMENTS | 1/27/10 | 1,017.00 | 0.00 | 0.00 | 468.95 | 67.80 | 536.75 | 480.25 | S/L | 15.00 |
| 3725 | | 2I MAKEOVER | 3/24/10 | 6,781.94 | 0.00 | 0.00 | 3,051.88 | 452.13 | 3,504.01 | 3,277.93 | S/L | 15.00 |
| 3726 | | 2I  CABINETS/COUNTERTOPS | 3/31/10 | 661.06 | 0.00 | 0.00 | 297.47 | 44.07 | 341.54 | 319.52 | S/L | 15.00 |
| 3727 | | HAUGH  SETTLEMENT-VILLAGE | 1/05/09 | 309,654.00 | 0.00 | 0.00 | 63,518.80 | 7,939.85 | 71,458.65 | 238,195.35 | S/L | 39.00 |
| 3741 | | UNIT 2I MAKE READY | 4/01/10 | 98.00 | 0.00 | 0.00 | 44.08 | 6.53 | 50.61 | 47.39 | S/L | 15.00 |
| 3742 | | UNIT 30I MAKE READY | 4/14/10 | 146.20 | 0.00 | 0.00 | 65.81 | 9.75 | 75.56 | 70.64 | S/L | 15.00 |
| 3743 | | PAINT 30I | 4/20/10 | 5,870.00 | 0.00 | 0.00 | 2,608.87 | 391.33 | 3,000.20 | 2,869.80 | S/L | 15.00 |
| 3744 | | UNIT 2I MAKE READY | 3/26/10 | 4,486.00 | 0.00 | 0.00 | 2,018.72 | 299.07 | 2,317.79 | 2,168.21 | S/L | 15.00 |
| 3745 | | PAINT 30I, 2L | 3/31/10 | 638.15 | 0.00 | 0.00 | 287.15 | 42.54 | 329.69 | 308.46 | S/L | 15.00 |
| 3746 | | UNIT 30L MAKE READY | 4/23/10 | 3,209.64 | 0.00 | 0.00 | 1,426.53 | 213.98 | 1,640.51 | 1,569.13 | S/L | 15.00 |
| 3747 | | UNIT 2L MAKE READY | 4/23/10 | 5,022.00 | 0.00 | 0.00 | 2,232.00 | 334.80 | 2,566.80 | 2,455.20 | S/L | 15.00 |
| 3748 | | UNIT 2L MAKE READY | 4/23/10 | 5,473.00 | 0.00 | 0.00 | 2,432.46 | 364.87 | 2,797.33 | 2,675.67 | S/L | 15.00 |
| 3749 | | PRIMER 30L MAKE READY | 4/01/10 | 28.96 | 0.00 | 0.00 | 13.03 | 1.93 | 14.96 | 14.00 | S/L | 15.00 |
| 3849 | | UNIT 30E MAKE READY | 11/01/10 | 463.96 | 0.00 | 0.00 | 408.73 | 55.23 | 463.96 | 0.00 | S/L | 7.00 |
| 3850 | | UNIT 30E MAKE READY | 11/14/10 | 106.95 | 0.00 | 0.00 | 94.23 | 12.72 | 106.95 | 0.00 | S/L | 7.00 |
| 3851 | | GUEST HOUSE MAKE READY | 11/15/10 | 372.00 | 0.00 | 0.00 | 327.70 | 44.30 | 372.00 | 0.00 | S/L | 7.00 |
| 3860 | | UNIT 30D MAKE READY | 11/02/10 | 106.95 | 0.00 | 0.00 | 94.23 | 12.72 | 106.95 | 0.00 | S/L | 7.00 |
| 3861 | | EV GUEST HOUSE REPAIRS | 11/12/10 | 4,964.00 | 0.00 | 0.00 | 2,040.74 | 330.93 | 2,371.67 | 2,592.33 | S/L | 15.00 |
| 3862 | | UNIT 30E, 8B MAKE READY | 11/15/10 | 111.91 | 0.00 | 0.00 | 46.00 | 7.46 | 53.46 | 58.45 | S/L | 15.00 |
| 3863 | | UNIT 30D MAKE READY | 10/26/10 | 258.04 | 0.00 | 0.00 | 106.07 | 17.20 | 123.27 | 134.77 | S/L | 15.00 |
| 3864 | | UNIT 30D, 30E MAKE READY | 11/11/10 | 122.59 | 0.00 | 0.00 | 50.38 | 8.17 | 58.55 | 64.04 | S/L | 15.00 |
| 3865 | | UNIT 30E MAKE READY | 11/11/10 | 30.90 | 0.00 | 0.00 | 12.70 | 2.06 | 14.76 | 16.14 | S/L | 15.00 |
| 3866 | | UNIT 30E CEILING FANS, COMM | 11/22/10 | 580.44 | 0.00 | 0.00 | 235.42 | 38.70 | 274.12 | 306.32 | S/L | 15.00 |
| 3867 | | UNIT 30D, 30E MAKE READY | 11/22/10 | 9,518.87 | 0.00 | 0.00 | 3,860.42 | 634.59 | 4,495.01 | 5,023.86 | S/L | 15.00 |
| 3868 | | UNIT 30D, 30E MAKE READY | 11/23/10 | 185.20 | 0.00 | 0.00 | 75.13 | 12.35 | 87.48 | 97.72 | S/L | 15.00 |
| 3869 | | UNIT 30E MAKE READY | 11/29/10 | 21.62 | 0.00 | 0.00 | 8.76 | 1.44 | 10.20 | 11.42 | S/L | 15.00 |
| 3870 | | UNIT 30E CARPET | 10/19/10 | 3,189.20 | 0.00 | 0.00 | 2,809.53 | 379.67 | 3,189.20 | 0.00 | S/L | 7.00 |
| 3871 | | UNIT 30D, 30E MAKE READY | 11/30/10 | 21,746.16 | 0.00 | 0.00 | 8,819.25 | 1,449.74 | 10,268.99 | 11,477.17 | S/L | 15.00 |
| 3887 | | MAKE READY UNIT 6F | 12/21/10 | 3,930.89 | 0.00 | 0.00 | 1,572.36 | 262.06 | 1,834.42 | 2,096.47 | S/L | 15.00 |
| 3888 | | MAKE READY UNIT 6F | 12/31/10 | 165.13 | 0.00 | 0.00 | 66.06 | 11.01 | 77.07 | 88.06 | S/L | 15.00 |
| 3902 | | MAKE READY-UNIT 6F | 1/07/11 | 123.84 | 0.00 | 0.00 | 74.28 | 12.38 | 86.66 | 37.18 | S/L | 10.00 |
| 3903 | | MAKE READY-UNIT 6F (PAINT) | 1/17/11 | 398.53 | 0.00 | 0.00 | 235.78 | 39.85 | 275.63 | 122.90 | S/L | 10.00 |
| 3904 | | MAKE READY-UNIT 6F | 1/04/11 | 226.35 | 0.00 | 0.00 | 135.84 | 22.64 | 158.48 | 67.87 | S/L | 10.00 |
| 3905 | | MAKE READY-UNIT 6F | 1/24/11 | 79.15 | 0.00 | 0.00 | 46.86 | 7.92 | 54.78 | 24.37 | S/L | 10.00 |
| 3906 | | MAKE READY-UNIT 6F | 1/11/11 | 240.21 | 0.00 | 0.00 | 144.12 | 24.02 | 168.14 | 72.07 | S/L | 10.00 |
| 3929 | | MAKE READY-6F | 2/25/11 | 6,428.47 | 0.00 | 0.00 | 2,499.94 | 428.56 | 2,928.50 | 3,499.97 | S/L | 15.00 |
| 3930 | | MAKE READY-6F | 2/17/11 | 258.54 | 0.00 | 0.00 | 100.56 | 17.24 | 117.80 | 140.74 | S/L | 15.00 |
| 3931 | | MAKE READY-6F | 2/21/11 | 331.77 | 0.00 | 0.00 | 129.03 | 22.12 | 151.15 | 180.62 | S/L | 15.00 |
| 3932 | | PAINT-UNIT 6F | 2/23/11 | 35.63 | 0.00 | 0.00 | 13.88 | 2.38 | 16.26 | 19.37 | S/L | 15.00 |
| 3933 | | PAINT-UNIT 6F | 2/24/11 | 59.45 | 0.00 | 0.00 | 23.10 | 3.96 | 27.06 | 32.39 | S/L | 15.00 |
| 3950 | | MAKE READY-6F | 3/31/11 | 1,554.48 | 0.00 | 0.00 | 893.84 | 155.45 | 1,049.29 | 505.19 | S/L | 10.00 |
| 3980 | | TERMITE PEST CONTROL | 4/04/11 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | S/L | 2.00 |
| 3983 | | KITCHEN  UPDATES-6C | 5/17/11 | 1,579.84 | 0.00 | 0.00 | 588.04 | 105.32 | 693.36 | 886.48 | S/L | 15.00 |
| 3993 | | MAKE READY KITCHEN-6A | 5/17/11 | 1,098.81 | 0.00 | 0.00 | 408.98 | 73.25 | 482.23 | 616.58 | S/L | 15.00 |
| 3994 | | 30M STORAGE ROOM MATERIA | 5/19/11 | 300.39 | 0.00 | 0.00 | 111.83 | 20.03 | 131.86 | 168.53 | S/L | 15.00 |
| 3995 | | 6C KITCHEN COUNTERTOP | 5/27/11 | 521.00 | 0.00 | 0.00 | 290.89 | 52.10 | 342.99 | 178.01 | S/L | 10.00 |
| 4048 | | MAKE READY PAINT 10A,2M | 8/02/11 | 268.00 | 0.00 | 0.00 | 96.79 | 17.87 | 114.66 | 153.34 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV- BUILDING (continued)** | | | | | | | | | | |
| 4049 | | MAKE READY PAINT 30E | 8/16/11 | 113.75 | 0.00 | 0.00 | 40.43 | 7.58 | 48.01 | 65.74 | S/L | 15.00 |
| 4050 | | MAKE READY 30E | 8/04/11 | 98.97 | 0.00 | 0.00 | 35.75 | 6.60 | 42.35 | 56.62 | S/L | 15.00 |
| 4051 | | MAKE READY 30E-PATIO | 8/03/11 | 2,500.00 | 0.00 | 0.00 | 902.79 | 166.67 | 1,069.46 | 1,430.54 | S/L | 15.00 |
| 4052 | | REAR PORCH-UNIT 30E | 8/07/11 | 8,000.00 | 0.00 | 0.00 | 2,888.87 | 533.33 | 3,422.20 | 4,577.80 | S/L | 15.00 |
| 4053 | | MAKE READY, 2N,2E | 8/08/11 | 183.53 | 0.00 | 0.00 | 66.30 | 12.24 | 78.54 | 104.99 | S/L | 15.00 |
| 4054 | | MAKE READY PAINT 10A | 8/08/11 | 21.37 | 0.00 | 0.00 | 7.69 | 1.42 | 9.11 | 12.26 | S/L | 15.00 |
| 4055 | | MAKE READY 2N | 8/09/11 | 82.93 | 0.00 | 0.00 | 29.95 | 5.53 | 35.48 | 47.45 | S/L | 15.00 |
| 4056 | | MAKE READY PAINT 30E | 8/09/11 | 216.45 | 0.00 | 0.00 | 78.16 | 14.43 | 92.59 | 123.86 | S/L | 15.00 |
| 4057 | | MAKE READY 2E, 2F | 8/15/11 | 160.94 | 0.00 | 0.00 | 58.12 | 10.73 | 68.85 | 92.09 | S/L | 15.00 |
| 4058 | | MAKE READY PAINT 2F | 8/15/11 | 333.75 | 0.00 | 0.00 | 120.52 | 22.25 | 142.77 | 190.98 | S/L | 15.00 |
| 4059 | | MAKE READY 2F | 8/11/11 | 528.50 | 0.00 | 0.00 | 190.83 | 35.23 | 226.06 | 302.44 | S/L | 15.00 |
| 4060 | | MAKE READY 2E | 8/23/11 | 420.21 | 0.00 | 0.00 | 149.39 | 28.01 | 177.40 | 242.81 | S/L | 15.00 |
| 4061 | | MAKE READY 2F | 8/19/11 | 100.09 | 0.00 | 0.00 | 35.57 | 6.67 | 42.24 | 57.85 | S/L | 15.00 |
| 4062 | | MAKE READY 2F | 8/21/11 | 249.79 | 0.00 | 0.00 | 88.80 | 16.65 | 105.45 | 144.34 | S/L | 15.00 |
| 4063 | | MAKE READY 2F | 8/25/11 | 246.64 | 0.00 | 0.00 | 87.68 | 16.44 | 104.12 | 142.52 | S/L | 15.00 |
| 4064 | | MAKE READY 2F | 8/29/11 | 746.54 | 0.00 | 0.00 | 265.44 | 49.77 | 315.21 | 431.33 | S/L | 15.00 |
| 4067 | | MAKE READY 30F | 8/31/11 | 283.67 | 0.00 | 0.00 | 100.85 | 18.91 | 119.76 | 163.91 | S/L | 15.00 |
| 4071 | | MAKE READY DUMPSTER | 8/22/11 | 594.69 | 0.00 | 0.00 | 211.47 | 39.65 | 251.12 | 343.57 | S/L | 15.00 |
| 4072 | | MAKE READY 2F | 8/22/11 | 2,675.04 | 0.00 | 0.00 | 951.15 | 178.34 | 1,129.49 | 1,545.55 | S/L | 15.00 |
| 4073 | | DISHWASHER 2F | 8/22/11 | 549.00 | 0.00 | 0.00 | 292.80 | 54.90 | 347.70 | 201.30 | S/L | 10.00 |
| 4074 | | SUPPLIES 2F | 8/22/11 | 20.66 | 0.00 | 0.00 | 7.36 | 1.38 | 8.74 | 11.92 | S/L | 15.00 |
| 4075 | | MAKE READY 8B | 8/22/11 | 124.49 | 0.00 | 0.00 | 44.27 | 8.30 | 52.57 | 71.92 | S/L | 15.00 |
| 4076 | | MAKE READY 2F | 8/22/11 | 39.29 | 0.00 | 0.00 | 13.97 | 2.62 | 16.59 | 22.70 | S/L | 15.00 |
| 4077 | | MAKE READY 8B | 8/22/11 | 64.90 | 0.00 | 0.00 | 23.09 | 4.33 | 27.42 | 37.48 | S/L | 15.00 |
| 4078 | | MAKE READY 8B | 8/22/11 | 363.62 | 0.00 | 0.00 | 129.28 | 24.24 | 153.52 | 210.10 | S/L | 15.00 |
| 4088 | | MAKE READY 30F MATERIALS | 9/06/11 | 221.02 | 0.00 | 0.00 | 78.56 | 14.73 | 93.29 | 127.73 | S/L | 15.00 |
| 4089 | | MAKE READY 30F MATERIALS | 9/08/11 | 301.55 | 0.00 | 0.00 | 107.20 | 20.10 | 127.30 | 174.25 | S/L | 15.00 |
| 4090 | | PAINT 2M | 9/15/11 | 364.44 | 0.00 | 0.00 | 129.60 | 24.30 | 153.90 | 210.54 | S/L | 15.00 |
| 4091 | | PORCH 30F | 9/07/11 | 4,300.00 | 0.00 | 0.00 | 1,528.91 | 286.67 | 1,815.58 | 2,484.42 | S/L | 15.00 |
| 4092 | | PAINT 2N | 9/08/11 | 111.25 | 0.00 | 0.00 | 39.57 | 7.42 | 46.99 | 64.26 | S/L | 15.00 |
| 4093 | | MAKE READY 30F SUPPLIES | 9/13/11 | 771.73 | 0.00 | 0.00 | 274.40 | 51.45 | 325.85 | 445.88 | S/L | 15.00 |
| 4094 | | MAKE READY 30F SUPPLIES | 9/15/11 | 82.30 | 0.00 | 0.00 | 29.28 | 5.49 | 34.77 | 47.53 | S/L | 15.00 |
| 4095 | | MAKE READY 30F SUPPLIES | 9/16/11 | 56.85 | 0.00 | 0.00 | 19.90 | 3.79 | 23.69 | 33.16 | S/L | 15.00 |
| 4096 | | MAKE READY 2M,2N,30F,2F | 9/01/11 | 13,967.36 | 0.00 | 0.00 | 4,966.19 | 931.16 | 5,897.35 | 8,070.01 | S/L | 15.00 |
| 4097 | | MAKE READY 2M | 9/22/11 | 333.23 | 0.00 | 0.00 | 116.65 | 22.22 | 138.87 | 194.36 | S/L | 15.00 |
| 4098 | | MAKE READY 2F | 9/27/11 | 71.34 | 0.00 | 0.00 | 24.99 | 4.76 | 29.75 | 41.59 | S/L | 15.00 |
| 4099 | | PAINT 30F | 8/31/11 | 416.20 | 0.00 | 0.00 | 148.00 | 27.75 | 175.75 | 240.45 | S/L | 15.00 |
| 4100 | | MAKE READY 8B, 30F | 9/19/11 | 340.12 | 0.00 | 0.00 | 119.02 | 22.67 | 141.69 | 198.43 | S/L | 15.00 |
| 4118 | | MAKE READY-UNIT 2M | 9/30/11 | 9,595.00 | 0.00 | 0.00 | 3,358.27 | 639.67 | 3,997.94 | 5,597.06 | S/L | 15.00 |
| 4119 | | CARPET, VINYL-2F | 9/14/11 | 2,870.02 | 0.00 | 0.00 | 2,186.67 | 410.00 | 2,596.67 | 273.35 | S/L | 7.00 |
| 4120 | | CARPET, VINYL-30F | 9/29/11 | 3,239.41 | 0.00 | 0.00 | 2,429.54 | 462.77 | 2,892.31 | 347.10 | S/L | 7.00 |
| 4121 | | CARPET, VINYL-2M | 9/30/11 | 3,171.58 | 0.00 | 0.00 | 2,378.67 | 453.08 | 2,831.75 | 339.83 | S/L | 7.00 |
| 4122 | | MAKE READY-UNIT 2F/2E | 8/18/11 | 591.50 | 0.00 | 0.00 | 210.29 | 39.43 | 249.72 | 341.78 | S/L | 15.00 |
| 4123 | | MAKE  READY-2M,30F,2N,2E | 10/22/11 | 10,232.73 | 0.00 | 0.00 | 3,524.60 | 682.18 | 4,206.78 | 6,025.95 | S/L | 15.00 |
| 4124 | | MAKE READY-UNIT 2E | 10/27/11 | 178.73 | 0.00 | 0.00 | 61.59 | 11.92 | 73.51 | 105.22 | S/L | 15.00 |
| 4125 | | 2F SCREENED IN PORCH | 10/28/11 | 3,390.00 | 0.00 | 0.00 | 1,167.67 | 226.00 | 1,393.67 | 1,996.33 | S/L | 15.00 |
| 4142 | | SHEET VINYL-UNIT 30F | 11/02/11 | 322.04 | 0.00 | 0.00 | 110.93 | 21.47 | 132.40 | 189.64 | S/L | 15.00 |
| 4143 | | MAKE READY-2F | 11/03/11 | 156.90 | 0.00 | 0.00 | 54.04 | 10.46 | 64.50 | 92.40 | S/L | 15.00 |
| 4144 | | MAKE READY-2E | 11/09/11 | 992.47 | 0.00 | 0.00 | 341.83 | 66.16 | 407.99 | 584.48 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV- BUILDING (continued)** | | | | | | | | | | |
| 4145 | | MAKE READY-2E | 11/11/11 | 59.07 | 0.00 | 0.00 | 20.36 | 3.94 | 24.30 | 34.77 | S/L | 15.00 |
| 4146 | | MAKE READY-30H | 11/14/11 | 432.65 | 0.00 | 0.00 | 149.01 | 28.84 | 177.85 | 254.80 | S/L | 15.00 |
| 4147 | | MAKE READY-2E & 30H | 11/01/11 | 1,172.00 | 0.00 | 0.00 | 403.67 | 78.13 | 481.80 | 690.20 | S/L | 15.00 |
| 4148 | | TERMITE  TREATMENT-30G,30H | 11/21/11 | 1,900.00 | 0.00 | 0.00 | 1,900.00 | 0.00 | 1,900.00 | 0.00 | S/L | 5.00 |
| 4149 | | MAKE READY-30H | 11/16/11 | 253.89 | 0.00 | 0.00 | 86.06 | 16.93 | 102.99 | 150.90 | S/L | 15.00 |
| 4150 | | PAINT | 11/16/11 | 12.79 | 0.00 | 0.00 | 6.51 | 1.28 | 7.79 | 5.00 | S/L | 10.00 |
| 4151 | | MAKE READY-2E/30H | 11/18/11 | 133.67 | 0.00 | 0.00 | 45.29 | 8.91 | 54.20 | 79.47 | S/L | 15.00 |
| 4152 | | FLOORING-2E | 11/22/11 | 2,629.02 | 0.00 | 0.00 | 1,909.15 | 375.57 | 2,284.72 | 344.30 | S/L | 7.00 |
| 4153 | | FLOORING-2L | 11/22/11 | 654.52 | 0.00 | 0.00 | 475.29 | 93.50 | 568.79 | 85.73 | S/L | 7.00 |
| 4154 | | MAKE READY-6E | 11/22/11 | 56.85 | 0.00 | 0.00 | 19.27 | 3.79 | 23.06 | 33.79 | S/L | 15.00 |
| 4155 | | PAINT | 11/22/11 | 405.60 | 0.00 | 0.00 | 206.18 | 40.56 | 246.74 | 158.86 | S/L | 10.00 |
| 4170 | | MAKE READY 30H | 12/08/11 | 455.32 | 0.00 | 0.00 | 154.28 | 30.35 | 184.63 | 270.69 | S/L | 15.00 |
| 4171 | | MAKE READY 30H | 12/13/11 | 636.04 | 0.00 | 0.00 | 215.53 | 42.40 | 257.93 | 378.11 | S/L | 15.00 |
| 4172 | | PAINT-2E | 12/13/11 | 246.04 | 0.00 | 0.00 | 125.05 | 24.60 | 149.65 | 96.39 | S/L | 10.00 |
| 4173 | | MAKE READY-2E | 12/14/11 | 5,733.52 | 0.00 | 0.00 | 1,943.00 | 382.23 | 2,325.23 | 3,408.29 | S/L | 15.00 |
| 4174 | | MAKE READY 30H | 12/16/11 | 129.35 | 0.00 | 0.00 | 43.10 | 8.62 | 51.72 | 77.63 | S/L | 15.00 |
| 4175 | | FLOOR COVERINGS | 12/20/11 | 2,642.29 | 0.00 | 0.00 | 1,887.33 | 377.47 | 2,264.82 | 377.47 | S/L | 7.00 |
| 4176 | | MAKE READY 2E | 12/27/11 | 123.99 | 0.00 | 0.00 | 41.35 | 8.27 | 49.62 | 74.37 | S/L | 15.00 |
| 4191 | | 2E MAKE READY | 1/03/12 | 134.93 | 0.00 | 0.00 | 45.00 | 9.00 | 54.00 | 80.93 | S/L | 15.00 |
| 4192 | | 2E SCREENED PORCH | 1/05/12 | 3,470.00 | 0.00 | 0.00 | 1,156.65 | 231.33 | 1,387.98 | 2,082.02 | S/L | 15.00 |
| 4193 | | 2E MAKE READY | 1/09/12 | 143.17 | 0.00 | 0.00 | 47.70 | 9.54 | 57.24 | 85.93 | S/L | 15.00 |
| 4194 | | 2E MAKE READY | 1/11/12 | 146.15 | 0.00 | 0.00 | 48.70 | 9.74 | 58.44 | 87.71 | S/L | 15.00 |
| 4195 | | 30N MAKE READY | 1/16/12 | 395.39 | 0.00 | 0.00 | 129.60 | 26.36 | 155.96 | 239.43 | S/L | 15.00 |
| 4196 | | 30N MAKE READY | 1/17/12 | 166.53 | 0.00 | 0.00 | 54.58 | 11.10 | 65.68 | 100.85 | S/L | 15.00 |
| 4197 | | 30N MAKE READY | 1/18/12 | 1,189.82 | 0.00 | 0.00 | 389.99 | 79.32 | 469.31 | 720.51 | S/L | 15.00 |
| 4212 | | APPLIANCES-UNIT 30N | 2/22/12 | 3,168.40 | 0.00 | 0.00 | 1,531.39 | 316.84 | 1,848.23 | 1,320.17 | S/L | 10.00 |
| 4213 | | MAKE READY UNIT 30N | 2/22/12 | 425.00 | 0.00 | 0.00 | 136.93 | 28.33 | 165.26 | 259.74 | S/L | 15.00 |
| 4214 | | MAKE READY UNIT 30N | 2/22/12 | 324.91 | 0.00 | 0.00 | 104.69 | 21.66 | 126.35 | 198.56 | S/L | 15.00 |
| 4215 | | MAKE READY UNIT 30N | 2/22/12 | 114.34 | 0.00 | 0.00 | 36.83 | 7.62 | 44.45 | 69.89 | S/L | 15.00 |
| 4216 | | MAKE READY UNIT 30N | 1/25/12 | 12,170.00 | 0.00 | 0.00 | 3,989.04 | 811.33 | 4,800.37 | 7,369.63 | S/L | 15.00 |
| 4217 | | MAKE READY UNIT 30N | 2/29/12 | 240.28 | 0.00 | 0.00 | 77.43 | 16.02 | 93.45 | 146.83 | S/L | 15.00 |
| 4219 | | MAKE READY UNIT 30N | 1/06/12 | 425.00 | 0.00 | 0.00 | 141.65 | 28.33 | 169.98 | 255.02 | S/L | 15.00 |
| 4220 | | MAKE READY UNIT 30N | 1/18/12 | 1,774.28 | 0.00 | 0.00 | 581.59 | 118.29 | 699.88 | 1,074.40 | S/L | 15.00 |
| 4266 | | UNIT 30N MAKE READY | 1/23/12 | 210.15 | 0.00 | 0.00 | 68.88 | 14.01 | 82.89 | 127.26 | S/L | 15.00 |
| 4267 | | UNIT 30N-VINYL FLOOR | 3/05/12 | 2,925.47 | 0.00 | 0.00 | 1,413.99 | 292.55 | 1,706.54 | 1,218.93 | S/L | 10.00 |
| 4268 | | UNIT 30N-CARPET | 4/04/12 | 1,456.10 | 0.00 | 0.00 | 691.65 | 145.61 | 837.26 | 618.84 | S/L | 10.00 |
| 4298 | | UNIT 30N MAKE READY | 2/22/12 | 27.00 | 0.00 | 0.00 | 8.70 | 1.80 | 10.50 | 16.50 | S/L | 15.00 |
| 4299 | | UNIT 30N MAKE READY | 1/23/12 | 98.94 | 0.00 | 0.00 | 32.45 | 6.60 | 39.05 | 59.89 | S/L | 15.00 |
| 4300 | | UNIT 30N MAKE READY | 1/24/12 | 780.79 | 0.00 | 0.00 | 255.91 | 52.05 | 307.96 | 472.83 | S/L | 15.00 |
| 4356 | | MAKE READY-30H | 6/07/12 | 83.52 | 0.00 | 0.00 | 25.53 | 5.57 | 31.10 | 52.42 | S/L | 15.00 |
| 4526 | | UNIT 30K APPLIANCES, CABINE | 10/24/12 | 11,420.16 | 0.00 | 0.00 | 4,758.42 | 1,142.02 | 5,900.44 | 5,519.72 | S/L | 10.00 |
| 4527 | | 2K MAKE READY PAINT | 11/30/12 | 330.85 | 0.00 | 0.00 | 192.98 | 47.26 | 240.24 | 90.61 | S/L | 7.00 |
| 4557 | | 2K MAKE READY PAINT | 12/04/12 | 248.16 | 0.00 | 0.00 | 144.75 | 35.45 | 180.20 | 67.96 | S/L | 7.00 |
| 4558 | | REPLACE WATER DAMAGED F | 12/03/12 | 725.00 | 0.00 | 0.00 | 296.04 | 72.50 | 368.54 | 356.46 | S/L | 10.00 |
| 4559 | | 30N INTERIOR DOOR | 12/12/12 | 690.00 | 0.00 | 0.00 | 281.75 | 69.00 | 350.75 | 339.25 | S/L | 10.00 |
| 4560 | | MAKE READY 2K | 12/03/12 | 13,475.00 | 0.00 | 0.00 | 3,668.18 | 898.33 | 4,566.51 | 8,908.49 | S/L | 15.00 |
| 4561 | | 2K MAKE READY-TERMITE CAI | 12/20/12 | 2,080.00 | 0.00 | 0.00 | 1,188.56 | 297.14 | 1,485.70 | 594.30 | S/L | 7.00 |
| 4562 | | 6C DOOR REPLACEMENT | 12/28/12 | 415.21 | 0.00 | 0.00 | 166.08 | 41.52 | 207.60 | 207.61 | S/L | 10.00 |
| 4563 | | APPLIANCES/CABINETS/LIGHTS | 12/22/12 | 8,954.06 | 0.00 | 0.00 | 3,581.64 | 895.41 | 4,477.05 | 4,477.01 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group: EV- BUILDING (continued)** | | | | | | | | | | |
| 4585 | | COTTAGE 11 OFFICES-FLOOR | 1/10/13 | 683.47 | 0.00 | 0.00 | 273.40 | 68.35 | 341.75 | 341.72 | S/L | 10.00 |
| 4586 | | COTTAGE 30C MAKE READY | 1/30/13 | 169.87 | 0.00 | 0.00 | 44.34 | 11.32 | 55.66 | 114.21 | S/L | 15.00 |
| 4588 | | 2K-MAKE READY CABINETS | 1/02/13 | 262.20 | 0.00 | 0.00 | 69.92 | 17.48 | 87.40 | 174.80 | S/L | 15.00 |
| 4589 | | COTTAGE 2K-MAKE READY | 1/04/13 | 22.05 | 0.00 | 0.00 | 5.88 | 1.47 | 7.35 | 14.70 | S/L | 15.00 |
| 4590 | | 30C FLOORING | 1/10/13 | 6,859.29 | 0.00 | 0.00 | 2,743.72 | 685.93 | 3,429.65 | 3,429.64 | S/L | 10.00 |
| 4591 | | 30K FLOORING | 1/10/13 | 8,732.04 | 0.00 | 0.00 | 3,492.80 | 873.20 | 4,366.00 | 4,366.04 | S/L | 10.00 |
| 4592 | | 2K MAKE READY MATERIALS | 1/10/13 | 990.09 | 0.00 | 0.00 | 264.04 | 66.01 | 330.05 | 660.04 | S/L | 15.00 |
| 4593 | | 2K MAKE READY MATERIALS | 1/15/13 | 96.49 | 0.00 | 0.00 | 25.72 | 6.43 | 32.15 | 64.34 | S/L | 15.00 |
| 4594 | | 2K MAKE READY MATERIALS | 1/17/13 | 147.49 | 0.00 | 0.00 | 38.50 | 9.83 | 48.33 | 99.16 | S/L | 15.00 |
| 4595 | | 2K MAKE READY FLOORING | 1/17/13 | 2,949.15 | 0.00 | 0.00 | 1,155.10 | 294.92 | 1,450.02 | 1,499.13 | S/L | 10.00 |
| 4596 | | 2K/30C/30K MAKE READY | 1/22/13 | 7,656.58 | 0.00 | 0.00 | 1,999.22 | 510.44 | 2,509.66 | 5,146.92 | S/L | 15.00 |
| 4638 | | 30D/30C ENCLOSURE FLOORIN( | 2/01/13 | 507.00 | 0.00 | 0.00 | 283.68 | 72.43 | 356.11 | 150.89 | S/L | 7.00 |
| 4639 | | MAKE READY 30C/30K | 2/10/13 | 9,073.18 | 0.00 | 0.00 | 2,369.11 | 604.88 | 2,973.99 | 6,099.19 | S/L | 15.00 |
| 4640 | | 6C FRONT DOOR | 2/11/13 | 500.65 | 0.00 | 0.00 | 130.74 | 33.38 | 164.12 | 336.53 | S/L | 15.00 |
| 4641 | | 6C REPLACE FRONT DOOR | 2/13/13 | 594.00 | 0.00 | 0.00 | 155.10 | 39.60 | 194.70 | 399.30 | S/L | 15.00 |
| 4642 | | 30C ACCESS DOOR TO PATIO | 2/26/13 | 738.29 | 0.00 | 0.00 | 188.68 | 49.22 | 237.90 | 500.39 | S/L | 15.00 |
| 4643 | | 30C/30D MAKE READY | 2/27/13 | 69.76 | 0.00 | 0.00 | 17.83 | 4.65 | 22.48 | 47.28 | S/L | 15.00 |
| 4644 | | 30C DOOR | 2/22/13 | 188.91 | 0.00 | 0.00 | 48.27 | 12.59 | 60.86 | 128.05 | S/L | 15.00 |
| 4667 | | NEW FACADES 30C,D,E,F | 3/05/13 | 24,367.00 | 0.00 | 0.00 | 4,670.34 | 1,218.35 | 5,888.69 | 18,478.31 | S/L | 20.00 |
| 4704 | | STORAGE CONTAINERS-MED C | 4/23/13 | 320.67 | 0.00 | 0.00 | 117.59 | 32.07 | 149.66 | 171.01 | S/L | 10.00 |
| 4733 | | SURVEILLANCE VIDEO, MAGN | 5/07/13 | 6,375.24 | 0.00 | 0.00 | 2,337.58 | 637.52 | 2,975.10 | 3,400.14 | S/L | 10.00 |
| 4758 | | FRONT ENTRY COVERS, 30E, 30 | 6/27/13 | 9,628.00 | 0.00 | 0.00 | 1,684.90 | 481.40 | 2,166.30 | 7,461.70 | S/L | 20.00 |
| 4814 | | BASE TRIM-30F RENOVATION | 8/07/13 | 255.84 | 0.00 | 0.00 | 58.29 | 17.06 | 75.35 | 180.49 | S/L | 15.00 |
| 4815 | | 2G MAKE-READY SUPPLIES | 8/28/13 | 927.60 | 0.00 | 0.00 | 206.13 | 61.84 | 267.97 | 659.63 | S/L | 15.00 |
| 4855 | | 2 G MAKE READY-CONSTRUCT | 9/22/13 | 21,250.00 | 0.00 | 0.00 | 4,604.18 | 1,416.67 | 6,020.85 | 15,229.15 | S/L | 15.00 |
| 4923 | | DOOR  HARDWARE-2G/6D | 10/08/13 | 558.85 | 0.00 | 0.00 | 181.64 | 55.89 | 237.53 | 321.32 | S/L | 10.00 |
| 4924 | | MAKE READY 2G | 10/27/13 | 5,792.80 | 0.00 | 0.00 | 1,222.93 | 386.19 | 1,609.12 | 4,183.68 | S/L | 15.00 |
| 4925 | | PAINT 2G | 10/20/13 | 135.55 | 0.00 | 0.00 | 61.31 | 19.36 | 80.67 | 54.88 | S/L | 7.00 |
| 4926 | | PAINT 6D | 10/21/13 | 135.55 | 0.00 | 0.00 | 61.31 | 19.36 | 80.67 | 54.88 | S/L | 7.00 |
| 4987 | | 6D FLOOR INSTALLATION | 11/05/13 | 2,660.00 | 0.00 | 0.00 | 1,203.33 | 380.00 | 1,583.33 | 1,076.67 | S/L | 7.00 |
| 5025 | | MAKE READY-UNIT 6D | 11/06/13 | 13,650.00 | 0.00 | 0.00 | 2,881.67 | 910.00 | 3,791.67 | 9,858.33 | S/L | 15.00 |
| 5026 | | COUNTERS,  CABINETS-30A | 12/13/13 | 620.47 | 0.00 | 0.00 | 191.32 | 62.05 | 253.37 | 367.10 | S/L | 10.00 |
| 5029 | | PAINT-2H,30A | 12/02/13 | 625.20 | 0.00 | 0.00 | 385.54 | 125.04 | 510.58 | 114.62 | S/L | 5.00 |
| 5030 | | FLOORING-30M  VINYL | 11/27/13 | 1,262.50 | 0.00 | 0.00 | 389.27 | 126.25 | 515.52 | 746.98 | S/L | 10.00 |
| 5031 | | CABINETS-30A | 12/06/13 | 1,166.47 | 0.00 | 0.00 | 359.67 | 116.65 | 476.32 | 690.15 | S/L | 10.00 |
| 5032 | | CABINETS-2H | 12/06/13 | 1,145.07 | 0.00 | 0.00 | 353.07 | 114.51 | 467.58 | 677.49 | S/L | 10.00 |
| 5033 | | PAINT-30A | 12/06/13 | 163.83 | 0.00 | 0.00 | 101.04 | 32.77 | 133.81 | 30.02 | S/L | 5.00 |
| 5034 | | MAKE READY-30A | 12/11/13 | 870.18 | 0.00 | 0.00 | 178.86 | 58.01 | 236.87 | 633.31 | S/L | 15.00 |
| 5035 | | MAKE READY-30A SUPPLIES | 12/12/13 | 652.45 | 0.00 | 0.00 | 134.12 | 43.50 | 177.62 | 474.83 | S/L | 15.00 |
| 5146 | | MAKE READY-UNIT 2H | 1/09/14 | 17,900.00 | 0.00 | 0.00 | 3,579.99 | 1,193.33 | 4,773.32 | 13,126.68 | S/L | 15.00 |
| 5147 | | MAKE READY-UNIT 30A | 1/09/14 | 18,450.00 | 0.00 | 0.00 | 3,690.00 | 1,230.00 | 4,920.00 | 13,530.00 | S/L | 15.00 |
| 5153 | | WOODSHOP  ELECTRICAL | 1/27/14 | 3,500.00 | 0.00 | 0.00 | 680.55 | 233.33 | 913.88 | 2,586.12 | S/L | 15.00 |
| 5189 | | NEW FAN MOTOR | 1/31/14 | 762.17 | 0.00 | 0.00 | 222.31 | 76.22 | 298.53 | 463.64 | S/L | 10.00 |
| 5190 | | ELECTRIC-WORKSHOP | 2/17/14 | 1,755.84 | 0.00 | 0.00 | 248.74 | 87.79 | 336.53 | 1,419.31 | S/L | 20.00 |
| 5275 | | INSTALLED SIDEWALK | 2/20/14 | 1,542.88 | 0.00 | 0.00 | 291.44 | 102.86 | 394.30 | 1,148.58 | S/L | 15.00 |
| 5323 | | REMODEL UNIT 30M | 6/10/14 | 21,750.00 | 0.00 | 0.00 | 3,745.83 | 1,450.00 | 5,195.83 | 16,554.17 | S/L | 15.00 |
| 5350 | | FLOORING-UNIT  30M | 7/02/14 | 4,751.22 | 0.00 | 0.00 | 1,187.80 | 475.12 | 1,662.92 | 3,088.30 | S/L | 10.00 |
| 5351 | | BLINDS-30M | 7/08/14 | 990.70 | 0.00 | 0.00 | 247.68 | 99.07 | 346.75 | 643.95 | S/L | 10.00 |
| 5352 | | 5 ELECTRICAL  OUTLETS-2F | 7/09/14 | 300.00 | 0.00 | 0.00 | 50.00 | 20.00 | 70.00 | 230.00 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV- BUILDING (continued)** | | | | | | | | | | |
| 5353 | | MAKE READY-UNIT 30M | 7/08/14 | 1,365.00 | 0.00 | 0.00 | 227.50 | 91.00 | 318.50 | 1,046.50 | S/L | 15.00 |
| 5639 | | ALLUMINUM CARPORT | 4/13/15 | 16,922.00 | 0.00 | 0.00 | 1,974.23 | 1,128.13 | 3,102.36 | 13,819.64 | S/L | 15.00 |
| 5907 | | DOORS-EV 30B | 10/20/15 | 398.05 | 0.00 | 0.00 | 46.44 | 39.81 | 86.25 | 311.80 | S/L | 10.00 |
| 6258 | | PAINT 2C VILLAGE | 2/17/16 | 641.46 | 0.00 | 0.00 | 106.91 | 128.29 | 235.20 | 406.26 | S/L | 5.00 |
| 6260 | | REPAINT 2C VILLAGE | 2/22/16 | 2,000.00 | 0.00 | 0.00 | 333.33 | 400.00 | 733.33 | 1,266.67 | S/L | 5.00 |
| 6261 | | REPAINT 2D VILLAGE | 2/22/16 | 2,000.00 | 0.00 | 0.00 | 333.33 | 400.00 | 733.33 | 1,266.67 | S/L | 5.00 |
| 6262 | | PAINT 2D VILLAGE | 2/22/16 | 273.00 | 0.00 | 0.00 | 45.50 | 54.60 | 100.10 | 172.90 | S/L | 5.00 |
| 6263 | | PAINT 2D VILLAGE | 2/23/16 | 136.50 | 0.00 | 0.00 | 22.75 | 27.30 | 50.05 | 86.45 | S/L | 5.00 |
| 6303 | | EV 2D REMODEL | 3/14/16 | 224.72 | 0.00 | 0.00 | 18.73 | 22.47 | 41.20 | 183.52 | S/L | 10.00 |
| 6304 | | MAKE READY UNIT 2D | 3/16/16 | 11,154.50 | 0.00 | 0.00 | 557.73 | 743.63 | 1,301.36 | 9,853.14 | S/L | 15.00 |
| 6305 | | PAINT UNIT 2D | 3/16/16 | 136.50 | 0.00 | 0.00 | 20.48 | 27.30 | 47.78 | 88.72 | S/L | 5.00 |
| 6306 | | PAINT UNIT 7B | 3/23/16 | 460.37 | 0.00 | 0.00 | 69.06 | 92.07 | 161.13 | 299.24 | S/L | 5.00 |
| 6307 | | UNIT 7B MAKE READY | 3/28/16 | 1,025.05 | 0.00 | 0.00 | 51.25 | 68.34 | 119.59 | 905.46 | S/L | 15.00 |
| 6308 | | UNIT 7B MAKE READY | 3/28/16 | 7,182.10 | 0.00 | 0.00 | 359.11 | 478.81 | 837.92 | 6,344.18 | S/L | 15.00 |
| 6309 | | PAINT UNIT 7B | 3/30/16 | 316.72 | 0.00 | 0.00 | 47.51 | 63.34 | 110.85 | 205.87 | S/L | 5.00 |
| 6420 | | EV 2F FINISH OUT | 9/08/16 | 379.77 | 0.00 | 0.00 | 12.66 | 37.98 | 50.64 | 329.13 | S/L | 10.00 |
| 6421 | | EV 2F BLINDS | 9/19/16 | 281.23 | 0.00 | 0.00 | 7.03 | 28.12 | 35.15 | 246.08 | S/L | 10.00 |
| | | **EV- BUILDING** | | 5,556,896.67 | 0.00c | 0.00 | 3,102,591.67 | 136,293.81 | 3,238,885.48 | 2,318,011.19 | | |
| | | ***Less: Dispositions and Transfers** | | 27,789.98 | 0.00 | 0.00 | 18,861.30 | 0.00 | 18,861.30 | 8,928.68 | | |
| | | **Net EV- BUILDING** | | 5,529,106.69 | 0.00c | 0.00 | 3,083,730.37 | 136,293.81 | 3,220,024.18 | 2,309,082.51 | | |
| | | **Group: EV-BUILDING  EQUIPMENT** | | | | | | | | | | |
| 1063 | | TV ANTENNA | 1/22/86 | 551.50 | 0.00 | 0.00 | 551.50 | 0.00 | 551.50 | 0.00 | S/L | 5.00 |
| 1064 | | 200 AMO INSTALLATION | 2/07/86 | 2,800.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 2,800.00 | 0.00 | S/L | 5.00 |
| 1065 | | AIR CONDITIONERS | 8/12/86 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 | 0.00 | S/L | 10.00 |
| 1066 | | COOK TOP | 9/26/86 | 219.95 | 0.00 | 0.00 | 219.95 | 0.00 | 219.95 | 0.00 | S/L | 10.00 |
| 1067 | | SMOKE SENSOR UNIT | 9/26/86 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 10.00 |
| 1068 | | SECURITY SYSTEM | 12/23/86 | 10,724.00 | 0.00 | 0.00 | 10,724.00 | 0.00 | 10,724.00 | 0.00 | S/L | 5.00 |
| 1070 | | 10 CEILING FANS | 10/07/88 | 504.44 | 0.00 | 0.00 | 504.44 | 0.00 | 504.44 | 0.00 | S/L | 5.00 |
| 1071 | | 10 MICROWAVES | 10/27/88 | 2,735.00 | 0.00 | 0.00 | 2,735.00 | 0.00 | 2,735.00 | 0.00 | S/L | 5.00 |
| 1072 | | SECURITY  EQUIPMENT | 12/01/88 | 3,806.08 | 0.00 | 0.00 | 3,806.08 | 0.00 | 3,806.08 | 0.00 | S/L | 5.00 |
| 1073 | | WASHERS, DRYERS, & REFRIGI | 12/01/88 | 18,582.60 | 0.00 | 0.00 | 18,582.60 | 0.00 | 18,582.60 | 0.00 | S/L | 5.00 |
| 1076 | | CARPET | 4/30/92 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | S/L | 10.00 |
| 1077 | | CARPET UNIT #9 | 11/02/92 | 787.00 | 0.00 | 0.00 | 787.00 | 0.00 | 787.00 | 0.00 | S/L | 10.00 |
| 1079 | | CARPET #3C | 1/07/93 | 984.10 | 0.00 | 0.00 | 984.10 | 0.00 | 984.10 | 0.00 | S/L | 10.00 |
| 1080 | | CARPET #7A | 5/15/93 | 1,341.03 | 0.00 | 0.00 | 1,341.03 | 0.00 | 1,341.03 | 0.00 | S/L | 10.00 |
| 1081 | | CARPET #6D | 7/28/93 | 829.60 | 0.00 | 0.00 | 829.60 | 0.00 | 829.60 | 0.00 | S/L | 10.00 |
| 1086 | | GAS FURNACE | 8/24/94 | 871.50 | 0.00 | 0.00 | 871.50 | 0.00 | 871.50 | 0.00 | S/L | 10.00 |
| 1087 | | 2 CARRIER UNITS, #10,#17 | 9/27/94 | 1,614.00 | 0.00 | 0.00 | 1,614.00 | 0.00 | 1,614.00 | 0.00 | S/L | 10.00 |
| 1088 | | RANGE UNIT 3C | 1/01/95 | 429.00 | 0.00 | 0.00 | 429.00 | 0.00 | 429.00 | 0.00 | S/L | 10.00 |
| 1089 | | RHEEM 2.5 TON HEAT PUMP SY | 12/01/95 | 2,107.00 | 0.00 | 0.00 | 2,107.00 | 0.00 | 2,107.00 | 0.00 | S/L | 10.00 |
| 1090 | | RHEEM 2 TON HEAT PUMP | 1/02/96 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1091 | | 2.5 TON A/C UNIT | 3/03/96 | 2,498.24 | 0.00 | 0.00 | 2,498.24 | 0.00 | 2,498.24 | 0.00 | S/L | 10.00 |
| 1092 | | HEAT PUMP SYSTEM | 3/20/96 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1093 | | 2.5 TON A/C SYSTEM, UNIT 17 | 4/03/96 | 2,058.24 | 0.00 | 0.00 | 2,058.24 | 0.00 | 2,058.24 | 0.00 | S/L | 10.00 |
| 1094 | | HEAT PUMP UNIT 3C | 6/20/96 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1095 | | A/C UNIT-UNIT 2D | 7/17/97 | 1,322.00 | 0.00 | 0.00 | 1,322.00 | 0.00 | 1,322.00 | 0.00 | S/L | 10.00 |
| 1096 | | A/C UNIT | 8/29/97 | 2,672.00 | 0.00 | 0.00 | 2,672.00 | 0.00 | 2,672.00 | 0.00 | S/L | 10.00 |

Location: **EDEN VILLAGE | Group: EV-BUILDING EQUIPMENT (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | | WALLPAPER | 3/19/98 | 167.42 | 0.00 | 0.00 | 167.42 | 0.00 | 167.42 | 0.00 | S/L | 10.00 |
| 1098 | | A/C UNIT-5D | 4/03/98 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1099 | | HEAT PUMP UNIT 7C | 4/21/98 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1100 | | HEAT PUMP UNIT 7B | 4/28/98 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | S/L | 10.00 |
| 1101 | | EMERGENCY CALL SYSTEM | 9/15/98 | 38,958.18 | 0.00 | 0.00 | 38,958.18 | 0.00 | 38,958.18 | 0.00 | S/L | 10.00 |
| 1102 | | RHEEM A/C SYSTEM | 7/06/99 | 2,235.00 | 0.00 | 0.00 | 2,235.00 | 0.00 | 2,235.00 | 0.00 | S/L | 10.00 |
| 1103 | | NEW PLUMBING-WASHING MA | 9/30/99 | 2,300.00 | 0.00 | 0.00 | 1,983.75 | 115.00 | 2,098.75 | 201.25 | S/L | 20.00 |
| 1104 | | NEW HEAT PUMP | 10/14/99 | 2,346.00 | 0.00 | 0.00 | 2,346.00 | 0.00 | 2,346.00 | 0.00 | S/L | 10.00 |
| 1203 | | BATH FAN WITH LIGHT, HEAT | 11/10/99 | 143.98 | 0.00 | 0.00 | 143.98 | 0.00 | 143.98 | 0.00 | S/L | 10.00 |
| 1227 | | CABINETS | 11/08/99 | 720.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 | 0.00 | S/L | 10.00 |
| 1228 | | WATER HEATER | 12/20/99 | 216.04 | 0.00 | 0.00 | 216.04 | 0.00 | 216.04 | 0.00 | S/L | 10.00 |
| 1264 | | VINYL FLOORING-UNIT 2K | 3/21/00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | S/L | 10.00 |
| 1265 | | CARPET-UNIT 6B | 2/02/00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 1266 | | WATER HEATER | 6/29/00 | 195.71 | 0.00 | 0.00 | 195.71 | 0.00 | 195.71 | 0.00 | S/L | 10.00 |
| 1298 | | CARPET-UNIT 2K | 3/21/00 | 1,296.10 | 0.00 | 0.00 | 1,296.10 | 0.00 | 1,296.10 | 0.00 | S/L | 10.00 |
| 1336 | | NEW AIR COMPRESSOR | 8/04/00 | 2,649.00 | 0.00 | 0.00 | 2,649.00 | 0.00 | 2,649.00 | 0.00 | S/L | 10.00 |
| 1337 | | NEW AIR COMPRESSOR | 8/04/00 | 2,649.00 | 0.00 | 0.00 | 2,649.00 | 0.00 | 2,649.00 | 0.00 | S/L | 10.00 |
| 1338 | | WATER HEATER | 8/31/00 | 138.00 | 0.00 | 0.00 | 138.00 | 0.00 | 138.00 | 0.00 | S/L | 10.00 |
| 1374 | | WATER HEATER | 12/19/00 | 205.73 | 0.00 | 0.00 | 205.73 | 0.00 | 205.73 | 0.00 | S/L | 10.00 |
| 1375 | | 2 HEAT LIGHTS | 12/27/00 | 316.00 | 0.00 | 0.00 | 316.00 | 0.00 | 316.00 | 0.00 | S/L | 10.00 |
| 1406 | | HEAT PUMP | 1/25/01 | 2,837.00 | 0.00 | 0.00 | 2,837.00 | 0.00 | 2,837.00 | 0.00 | S/L | 10.00 |
| 1407 | | CARPETING-UNIT 7A | 2/01/01 | 1,822.46 | 0.00 | 0.00 | 1,822.46 | 0.00 | 1,822.46 | 0.00 | S/L | 10.00 |
| 1408 | | VINYL FLOORING | 2/01/01 | 470.00 | 0.00 | 0.00 | 470.00 | 0.00 | 470.00 | 0.00 | S/L | 10.00 |
| 1409 | | 2 TRIMMERS | 2/22/01 | 318.00 | 0.00 | 0.00 | 318.00 | 0.00 | 318.00 | 0.00 | S/L | 10.00 |
| 1410 | | ELECTRIC RANGE-UNIT 2E | 4/30/01 | 349.88 | 0.00 | 0.00 | 349.88 | 0.00 | 349.88 | 0.00 | S/L | 10.00 |
| 1411 | | DISHWASHER-UNIT 30D | 4/09/01 | 469.99 | 0.00 | 0.00 | 469.99 | 0.00 | 469.99 | 0.00 | S/L | 10.00 |
| 1412 | | CONDENSER | 5/09/01 | 725.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 | 0.00 | S/L | 10.00 |
| 1506 | | FLOOR COVERINGS-APT. 3A | 6/28/01 | 401.39 | 0.00 | 0.00 | 401.39 | 0.00 | 401.39 | 0.00 | S/L | 10.00 |
| 1507 | | FLOOR COVERINGS- APT. 3A | 6/28/01 | 1,088.64 | 0.00 | 0.00 | 1,088.64 | 0.00 | 1,088.64 | 0.00 | S/L | 10.00 |
| 1508 | | 2 TON LENNOX A/C-UNIT 2C | 7/17/01 | 3,400.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | S/L | 10.00 |
| 1521 | | VINYL FLOORING-UNIT 13 EV | 7/10/01 | 175.02 | 0.00 | 0.00 | 175.02 | 0.00 | 175.02 | 0.00 | S/L | 10.00 |
| 1522 | | 10,000 BTU A/C | 8/24/01 | 279.00 | 0.00 | 0.00 | 279.00 | 0.00 | 279.00 | 0.00 | S/L | 10.00 |
| 1523 | | HEATPUMP-LENNOX UNIT 2B | 8/18/01 | 3,485.00 | 0.00 | 0.00 | 3,485.00 | 0.00 | 3,485.00 | 0.00 | S/L | 10.00 |
| 1524 | | A/C-HEAT PUMP SYSTEM UNIT | 8/29/01 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 10.00 |
| 1547 | | CARPET- UNIT 7B | 8/13/01 | 1,980.97 | 0.00 | 0.00 | 1,980.97 | 0.00 | 1,980.97 | 0.00 | S/L | 10.00 |
| 1548 | | VINYL FLOORING- UNIT 7B | 8/15/01 | 370.00 | 0.00 | 0.00 | 370.00 | 0.00 | 370.00 | 0.00 | S/L | 10.00 |
| 1549 | | VINYL FLOORING- UNIT 10 | 8/22/01 | 734.06 | 0.00 | 0.00 | 734.06 | 0.00 | 734.06 | 0.00 | S/L | 10.00 |
| 1571 | | DISHWASHER-#13 | 12/18/01 | 169.20 | 0.00 | 0.00 | 169.20 | 0.00 | 169.20 | 0.00 | S/L | 10.00 |
| 1572 | | HEAT PUMP SYSTEM-#6E | 12/27/01 | 3,397.04 | 0.00 | 0.00 | 3,397.04 | 0.00 | 3,397.04 | 0.00 | S/L | 5.00 |
| 1573 | | LAUNDRY SET-#2K | 12/26/01 | 699.99 | 0.00 | 0.00 | 699.99 | 0.00 | 699.99 | 0.00 | S/L | 10.00 |
| 1574 | | DIGITAL THERMOMETER | 12/27/01 | 146.90 | 0.00 | 0.00 | 146.90 | 0.00 | 146.90 | 0.00 | S/L | 10.00 |
| 1575 | | CARPET-#3B | 11/28/01 | 1,631.40 | 0.00 | 0.00 | 1,631.40 | 0.00 | 1,631.40 | 0.00 | S/L | 10.00 |
| 1600 | | WALLCOVER-2J | 2/20/02 | 152.19 | 0.00 | 0.00 | 152.19 | 0.00 | 152.19 | 0.00 | S/L | 10.00 |
| 1601 | | CARPET-2M | 3/25/02 | 924.50 | 0.00 | 0.00 | 924.50 | 0.00 | 924.50 | 0.00 | S/L | 10.00 |
| 1602 | | CARPET-2J | 3/12/02 | 2,148.28 | 0.00 | 0.00 | 2,148.28 | 0.00 | 2,148.28 | 0.00 | S/L | 10.00 |
| 1603 | | CARPET/TILE-2J | 3/11/02 | 372.00 | 0.00 | 0.00 | 372.00 | 0.00 | 372.00 | 0.00 | S/L | 10.00 |
| 1604 | | WALLCOVER-2M | 3/20/02 | 459.75 | 0.00 | 0.00 | 459.75 | 0.00 | 459.75 | 0.00 | S/L | 10.00 |
| 1605 | | CARPET-2M | 3/28/02 | 1,698.91 | 0.00 | 0.00 | 1,698.91 | 0.00 | 1,698.91 | 0.00 | S/L | 10.00 |
| 1606 | | WALLCOVER-2J | 3/13/02 | 273.38 | 0.00 | 0.00 | 273.38 | 0.00 | 273.38 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV-BUILDING  EQUIPMENT  (continued)** | | | | | | | | | | |
| 1607 | | FLOOR TILE | 3/28/02 | 640.50 | 0.00 | 0.00 | 640.50 | 0.00 | 640.50 | 0.00 | S/L | 10.00 |
| 1630 | | CEILING FAN | 4/25/02 | 119.00 | 0.00 | 0.00 | 119.00 | 0.00 | 119.00 | 0.00 | S/L | 10.00 |
| 1638 | | CARPET-UNIT 30J | 5/20/02 | 1,886.98 | 0.00 | 0.00 | 1,886.98 | 0.00 | 1,886.98 | 0.00 | S/L | 10.00 |
| 1639 | | CARPET-UNIT 2N | 5/07/02 | 1,476.40 | 0.00 | 0.00 | 1,476.40 | 0.00 | 1,476.40 | 0.00 | S/L | 10.00 |
| 1649 | | HEAT PUMP EV #8 | 6/26/02 | 3,285.00 | 0.00 | 0.00 | 3,285.00 | 0.00 | 3,285.00 | 0.00 | S/L | 10.00 |
| 1650 | | FURNACE EV #10 | 7/06/02 | 1,686.20 | 0.00 | 0.00 | 1,686.20 | 0.00 | 1,686.20 | 0.00 | S/L | 10.00 |
| 1651 | | CIRCUIT BOARD EV #8 | 7/16/02 | 385.79 | 0.00 | 0.00 | 385.79 | 0.00 | 385.79 | 0.00 | S/L | 10.00 |
| 1652 | | HEAT PUMP #5A | 7/19/02 | 1,616.08 | 0.00 | 0.00 | 1,616.08 | 0.00 | 1,616.08 | 0.00 | S/L | 10.00 |
| 1653 | | CONDENSER UNIT #6C | 7/01/02 | 1,754.24 | 0.00 | 0.00 | 1,754.24 | 0.00 | 1,754.24 | 0.00 | S/L | 10.00 |
| 1669 | | WALL  COVERING-2N | 8/13/02 | 185.96 | 0.00 | 0.00 | 185.96 | 0.00 | 185.96 | 0.00 | S/L | 10.00 |
| 1671 | | WATER  HEATER-2B | 8/26/02 | 199.00 | 0.00 | 0.00 | 199.00 | 0.00 | 199.00 | 0.00 | S/L | 10.00 |
| 1683 | | SARGENT MORTISE LOCK SET | 9/16/02 | 510.50 | 0.00 | 0.00 | 510.50 | 0.00 | 510.50 | 0.00 | S/L | 10.00 |
| 1696 | | COMPRESSOR-VILLAGE  SHOP | 10/08/02 | 835.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 | 0.00 | S/L | 10.00 |
| 1697 | | CARPET-UNIT 3C | 10/25/02 | 1,346.00 | 0.00 | 0.00 | 1,346.00 | 0.00 | 1,346.00 | 0.00 | S/L | 10.00 |
| 1698 | | BATH VINYL | 10/25/02 | 197.50 | 0.00 | 0.00 | 197.50 | 0.00 | 197.50 | 0.00 | S/L | 10.00 |
| 1710 | | VANITY | 11/09/02 | 139.00 | 0.00 | 0.00 | 139.00 | 0.00 | 139.00 | 0.00 | S/L | 10.00 |
| 1729 | | CEILING FAN | 12/09/02 | 129.00 | 0.00 | 0.00 | 129.00 | 0.00 | 129.00 | 0.00 | S/L | 10.00 |
| 1730 | | 3 CEILING FANS | 12/11/02 | 387.00 | 0.00 | 0.00 | 387.00 | 0.00 | 387.00 | 0.00 | S/L | 10.00 |
| 1731 | | CARPET-UNIT 6E | 12/09/02 | 1,883.25 | 0.00 | 0.00 | 1,883.25 | 0.00 | 1,883.25 | 0.00 | S/L | 10.00 |
| 1732 | | FLOOR TILE-UNIT 6E | 12/09/02 | 726.06 | 0.00 | 0.00 | 726.06 | 0.00 | 726.06 | 0.00 | S/L | 10.00 |
| 1733 | | FLOOR TILE-UNIT 6D | 10/25/02 | 501.23 | 0.00 | 0.00 | 501.23 | 0.00 | 501.23 | 0.00 | S/L | 10.00 |
| 1734 | | CARPET-UNIT 6D | 10/25/02 | 1,575.54 | 0.00 | 0.00 | 1,575.54 | 0.00 | 1,575.54 | 0.00 | S/L | 10.00 |
| 1735 | | FLOOR TILE-UNIT 5A | 12/27/02 | 463.36 | 0.00 | 0.00 | 463.36 | 0.00 | 463.36 | 0.00 | S/L | 10.00 |
| 1736 | | CARPET-UNIT 5A | 12/16/02 | 1,661.83 | 0.00 | 0.00 | 1,661.83 | 0.00 | 1,661.83 | 0.00 | S/L | 10.00 |
| 1768 | | TURBINE PUMP | 1/16/03 | 386.87 | 0.00 | 0.00 | 386.87 | 0.00 | 386.87 | 0.00 | S/L | 10.00 |
| 1778 | | TUB TO SHOWER CONVERSION | 3/12/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1785 | | CEILING  FANS/SINKS-2K | 3/05/03 | 912.31 | 0.00 | 0.00 | 912.31 | 0.00 | 912.31 | 0.00 | S/L | 10.00 |
| 1787 | | CONVERT TUB TO SHOWER-12 | 3/05/03 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |
| 1788 | | CONVERT TUB TO SHOWER-7C | 3/19/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1789 | | CONVERT TUB TO SHOWER-6B | 3/25/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1790 | | CONVERT TUB TO SHOWER-7D | 3/20/03 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 10.00 |
| 1792 | | CARPET-2K | 3/07/03 | 1,923.75 | 0.00 | 0.00 | 1,923.75 | 0.00 | 1,923.75 | 0.00 | S/L | 10.00 |
| 1793 | | CARPET-7A | 3/13/03 | 1,203.71 | 0.00 | 0.00 | 1,203.71 | 0.00 | 1,203.71 | 0.00 | S/L | 10.00 |
| 1813 | | WATER  HEATER-2D | 5/08/03 | 170.70 | 0.00 | 0.00 | 170.70 | 0.00 | 170.70 | 0.00 | S/L | 10.00 |
| 1834 | | CARPET-UNIT 5C | 5/30/03 | 745.92 | 0.00 | 0.00 | 745.92 | 0.00 | 745.92 | 0.00 | S/L | 10.00 |
| 1862 | | CARPET-5D | 5/30/03 | 1,872.70 | 0.00 | 0.00 | 1,872.70 | 0.00 | 1,872.70 | 0.00 | S/L | 10.00 |
| 1886 | | MIRRORS/GLASS | 8/21/03 | 303.74 | 0.00 | 0.00 | 303.74 | 0.00 | 303.74 | 0.00 | S/L | 10.00 |
| 1903 | | WATER  HEATER-30E | 9/11/03 | 247.00 | 0.00 | 0.00 | 247.00 | 0.00 | 247.00 | 0.00 | S/L | 10.00 |
| 1956 | | EVAPORATOR COIL A/C-UNIT 1 | 11/05/03 | 612.50 | 0.00 | 0.00 | 612.50 | 0.00 | 612.50 | 0.00 | S/L | 10.00 |
| 1957 | | CARPET-UNIT 3D | 11/11/03 | 2,295.95 | 0.00 | 0.00 | 2,295.95 | 0.00 | 2,295.95 | 0.00 | S/L | 10.00 |
| 1958 | | BATHTUB CONVERSION-UNIT : | 11/07/03 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 10.00 |
| 1977 | | WATER HEATER-UNIT 7C | 12/05/03 | 156.74 | 0.00 | 0.00 | 156.74 | 0.00 | 156.74 | 0.00 | S/L | 10.00 |
| 1978 | | HEAT LIGHT-UNIT 2L | 12/15/03 | 199.94 | 0.00 | 0.00 | 199.94 | 0.00 | 199.94 | 0.00 | S/L | 10.00 |
| 2020 | | WALLPAPER UNIT 2E | 1/01/04 | 225.30 | 0.00 | 0.00 | 225.30 | 0.00 | 225.30 | 0.00 | S/L | 10.00 |
| 2021 | | TILE, CARPET UNIT 2N | 1/01/04 | 1,357.41 | 0.00 | 0.00 | 1,357.41 | 0.00 | 1,357.41 | 0.00 | S/L | 10.00 |
| 2022 | | TILE-KITCHEN,  BATH | 1/01/04 | 1,201.00 | 0.00 | 0.00 | 1,201.00 | 0.00 | 1,201.00 | 0.00 | S/L | 10.00 |
| 2023 | | CARPET UNIT 2D | 1/01/04 | 2,205.70 | 0.00 | 0.00 | 2,205.70 | 0.00 | 2,205.70 | 0.00 | S/L | 10.00 |
| 2024 | | EMERGENCY PHONES | 2/05/04 | 527.50 | 0.00 | 0.00 | 527.50 | 0.00 | 527.50 | 0.00 | S/L | 5.00 |
| 2025 | | WATER HEATER UNIT 2N | 2/18/04 | 159.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location: | | EDEN VILLAGE \| Group: EV-BUILDING EQUIPMENT (continued) | | | | | | | | | | | |
| 2034 | | CARPET-UNIT 7D | 2/26/04 | 2,390.94 | 0.00 | | 0.00 | 2,390.94 | 0.00 | 2,390.94 | 0.00 | S/L | 10.00 |
| 2035 | | TILE-UNIT 7D | 2/26/04 | 859.05 | 0.00 | | 0.00 | 859.05 | 0.00 | 859.05 | 0.00 | S/L | 10.00 |
| 2036 | | DISHWASHER/VENT HOOD-6F | 3/14/04 | 478.00 | 0.00 | | 0.00 | 478.00 | 0.00 | 478.00 | 0.00 | S/L | 10.00 |
| 2047 | | VINYL-UNIT 2E | 3/30/04 | 971.25 | 0.00 | | 0.00 | 971.25 | 0.00 | 971.25 | 0.00 | S/L | 10.00 |
| 2048 | | VINYL-UNIT 6F | 3/30/04 | 670.06 | 0.00 | | 0.00 | 670.06 | 0.00 | 670.06 | 0.00 | S/L | 10.00 |
| 2049 | | CARPET-UNIT 6F | 3/30/04 | 2,376.90 | 0.00 | | 0.00 | 2,376.90 | 0.00 | 2,376.90 | 0.00 | S/L | 10.00 |
| 2050 | | CARPET-UNIT 2E | 3/30/04 | 1,936.45 | 0.00 | | 0.00 | 1,936.45 | 0.00 | 1,936.45 | 0.00 | S/L | 10.00 |
| 2067 | | CABINETS-DESK AREA UNIT 2E | 3/25/04 | 476.39 | 0.00 | | 0.00 | 476.39 | 0.00 | 476.39 | 0.00 | S/L | 10.00 |
| 2068 | | VINYL-BATH UNIT #13 | 5/18/04 | 403.13 | 0.00 | | 0.00 | 403.13 | 0.00 | 403.13 | 0.00 | S/L | 10.00 |
| 2074 | | WATER HEATER-30F | 6/01/04 | 186.96 | 0.00 | | 0.00 | 186.96 | 0.00 | 186.96 | 0.00 | S/L | 10.00 |
| 2075 | | A/C-HEAT PUMP | 5/24/04 | 3,830.00 | 0.00 | | 0.00 | 3,830.00 | 0.00 | 3,830.00 | 0.00 | S/L | 10.00 |
| 2089 | | WALLPAPER-UNIT 2G | 7/27/04 | 463.00 | 0.00 | | 0.00 | 463.00 | 0.00 | 463.00 | 0.00 | S/L | 10.00 |
| 2090 | | WALLPAPER-UNIT 7C | 7/27/04 | 228.00 | 0.00 | | 0.00 | 228.00 | 0.00 | 228.00 | 0.00 | S/L | 10.00 |
| 2111 | | CARPET-UNIT 7C | 7/21/04 | 2,906.38 | 0.00 | | 0.00 | 2,906.38 | 0.00 | 2,906.38 | 0.00 | S/L | 10.00 |
| 2112 | | WALLCOVER-UNIT 2G | 7/01/04 | 251.57 | 0.00 | | 0.00 | 251.57 | 0.00 | 251.57 | 0.00 | S/L | 10.00 |
| 2113 | | WALLCOVER-UNIT 7C | 7/20/04 | 322.30 | 0.00 | | 0.00 | 322.30 | 0.00 | 322.30 | 0.00 | S/L | 10.00 |
| 2114 | | WALLCOVER-UNIT 7C | 7/15/04 | 415.59 | 0.00 | | 0.00 | 415.59 | 0.00 | 415.59 | 0.00 | S/L | 10.00 |
| 2115 | | WATER HEATER UNIT 30M | 8/07/04 | 216.54 | 0.00 | | 0.00 | 216.54 | 0.00 | 216.54 | 0.00 | S/L | 10.00 |
| 2116 | | WATER HEATER UNIT 30L | 8/12/04 | 200.55 | 0.00 | | 0.00 | 200.55 | 0.00 | 200.55 | 0.00 | S/L | 10.00 |
| 2117 | | CONCRETE CURB | 8/20/04 | 1,000.00 | 0.00 | | 0.00 | 616.67 | 50.00 | 666.67 | 333.33 | S/L | 20.00 |
| 2118 | | LANDSCAPE-TREES | 8/23/04 | 875.00 | 0.00 | | 0.00 | 539.58 | 43.75 | 583.33 | 291.67 | S/L | 20.00 |
| 2119 | | TILE UNIT 5B | 9/09/04 | 1,016.74 | 0.00 | | 0.00 | 1,016.74 | 0.00 | 1,016.74 | 0.00 | S/L | 10.00 |
| 2120 | | CARPET UNIT 5B | 9/09/04 | 2,560.06 | 0.00 | | 0.00 | 2,560.06 | 0.00 | 2,560.06 | 0.00 | S/L | 10.00 |
| 2134 | | CARPET-2B | 8/26/04 | 2,214.40 | 0.00 | | 0.00 | 2,214.40 | 0.00 | 2,214.40 | 0.00 | S/L | 10.00 |
| 2135 | | BATHTUB CONVERSION-UNIT | 9/13/04 | 700.00 | 0.00 | | 0.00 | 575.60 | 46.67 | 622.27 | 77.73 | S/L | 15.00 |
| 2136 | | BATHTUB CONVERSION-UNIT ( | 9/28/04 | 600.00 | 0.00 | | 0.00 | 490.00 | 40.00 | 530.00 | 70.00 | S/L | 15.00 |
| 2145 | | BATH FIXTURES-UNIT 6A | 10/08/04 | 481.83 | 0.00 | | 0.00 | 393.47 | 32.12 | 425.59 | 56.24 | S/L | 15.00 |
| 2146 | | CARPET-UNIT 2G | 6/23/04 | 2,320.56 | 0.00 | | 0.00 | 2,320.56 | 0.00 | 2,320.56 | 0.00 | S/L | 10.00 |
| 2147 | | VINYL-UNIT 2G | 6/23/04 | 926.75 | 0.00 | | 0.00 | 926.75 | 0.00 | 926.75 | 0.00 | S/L | 10.00 |
| 2148 | | FLOOR VINYL-UNIT 6A | 9/10/04 | 120.00 | 0.00 | | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | S/L | 10.00 |
| 2149 | | VINYL-UNIT 15 | 12/01/04 | 1,571.27 | 0.00 | | 0.00 | 1,571.27 | 0.00 | 1,571.27 | 0.00 | S/L | 10.00 |
| 2150 | | KITCHEN CABINETS-UNIT 6A | 10/08/04 | 539.76 | 0.00 | | 0.00 | 440.76 | 35.98 | 476.74 | 63.02 | S/L | 15.00 |
| 2151 | | MICROWAVE-UNIT 6A | 10/08/04 | 149.00 | 0.00 | | 0.00 | 149.00 | 0.00 | 149.00 | 0.00 | S/L | 10.00 |
| 2152 | | CARPET-UNIT 6A | 10/20/04 | 2,166.53 | 0.00 | | 0.00 | 2,166.53 | 0.00 | 2,166.53 | 0.00 | S/L | 10.00 |
| 2153 | | VINYL-UNIT 6A | 10/20/04 | 292.80 | 0.00 | | 0.00 | 292.80 | 0.00 | 292.80 | 0.00 | S/L | 10.00 |
| 2154 | | STORM DOOR-UNIT 6A | 10/29/04 | 156.45 | 0.00 | | 0.00 | 126.90 | 10.43 | 137.33 | 19.12 | S/L | 15.00 |
| 2155 | | HANDICAP TOILETS-UNIT 6D,1: | 10/29/04 | 269.04 | 0.00 | | 0.00 | 218.27 | 17.94 | 236.21 | 32.83 | S/L | 15.00 |
| 2156 | | UNIT 15 UPGRADES | 12/01/04 | 138.11 | 0.00 | | 0.00 | 138.11 | 0.00 | 138.11 | 0.00 | S/L | 10.00 |
| 2157 | | PLUMBING ITEMS-UNIT 15 | 12/01/04 | 157.96 | 0.00 | | 0.00 | 127.24 | 10.53 | 137.77 | 20.19 | S/L | 15.00 |
| 2158 | | UPGRADES-UNIT 15 | 12/01/04 | 441.80 | 0.00 | | 0.00 | 441.80 | 0.00 | 441.80 | 0.00 | S/L | 10.00 |
| 2165 | | WATER HEATER UNIT 7A | 10/15/04 | 209.48 | 0.00 | | 0.00 | 209.48 | 0.00 | 209.48 | 0.00 | S/L | 10.00 |
| 2179 | | WATER HEATER UNIT 30H | 11/10/04 | 179.00 | 0.00 | | 0.00 | 179.00 | 0.00 | 179.00 | 0.00 | S/L | 10.00 |
| 2180 | | WATER HEATER, UNIT 15 | 12/01/04 | 397.32 | 0.00 | | 0.00 | 397.32 | 0.00 | 397.32 | 0.00 | S/L | 10.00 |
| 2181 | | ELECTRIC WIRING UNIT 15 | 12/01/04 | 1,289.96 | 0.00 | | 0.00 | 1,039.17 | 86.00 | 1,125.17 | 164.79 | S/L | 15.00 |
| 2184 | | BEDDING SET UP | 12/01/04 | 239.85 | 0.00 | | 0.00 | 239.85 | 0.00 | 239.85 | 0.00 | S/L | 10.00 |
| 2201 | | A/C HEAT PUMP SYSTEM | 12/27/04 | 3,285.00 | 0.00 | | 0.00 | 3,285.00 | 0.00 | 3,285.00 | 0.00 | S/L | 7.00 |
| 2245 | | BATH EQUIPMENT | 1/25/05 | 582.94 | 0.00 | | 0.00 | 582.94 | 0.00 | 582.94 | 0.00 | S/L | 10.00 |
| 2246 | | BATH EQUIPMENT | 1/21/05 | 659.04 | 0.00 | | 0.00 | 659.04 | 0.00 | 659.04 | 0.00 | S/L | 10.00 |
| 2286 | | VINYL FLOOR COVERING | 2/07/05 | 249.54 | 0.00 | | 0.00 | 249.54 | 0.00 | 249.54 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN VILLAGE | Group:  EV-BUILDING  EQUIPMENT  (continued)** |
| 2309 | | CARPET-UNIT 6C | 2/24/05 | 1,687.20 | 0.00 | 0.00 | 1,687.20 | 0.00 | 1,687.20 | 0.00 | S/L | 10.00 |
| 2310 | | FLOOR TILE-UNIT 6C | 2/24/05 | 717.50 | 0.00 | 0.00 | 717.50 | 0.00 | 717.50 | 0.00 | S/L | 10.00 |
| 2311 | | WALL COVERING-UNIT 2B | 2/10/05 | 557.00 | 0.00 | 0.00 | 557.00 | 0.00 | 557.00 | 0.00 | S/L | 10.00 |
| 2333 | | CARPET UNIT 13 | 4/17/05 | 1,001.00 | 0.00 | 0.00 | 1,001.00 | 0.00 | 1,001.00 | 0.00 | S/L | 10.00 |
| 2334 | | CARPET UNIT 6E | 4/22/05 | 1,165.55 | 0.00 | 0.00 | 1,165.55 | 0.00 | 1,165.55 | 0.00 | S/L | 10.00 |
| 2335 | | PHONES FOR CALL SYSTEM | 3/10/05 | 4,865.00 | 0.00 | 0.00 | 4,865.00 | 0.00 | 4,865.00 | 0.00 | S/L | 5.00 |
| 2336 | | FENCE UNIT 6D | 4/26/05 | 332.50 | 0.00 | 0.00 | 258.65 | 22.17 | 280.82 | 51.68 | S/L | 15.00 |
| 2337 | | HANDICAP TOILETS-UNIT 6D,1: | 12/01/04 | 269.04 | 0.00 | 0.00 | 216.77 | 17.94 | 234.71 | 34.33 | S/L | 15.00 |
| 2361 | | CARPET-UNIT 30D | 5/20/05 | 2,470.00 | 0.00 | 0.00 | 2,470.00 | 0.00 | 2,470.00 | 0.00 | S/L | 10.00 |
| 2362 | | VINYL TILE-UNIT 30D | 5/17/05 | 105.00 | 0.00 | 0.00 | 105.00 | 0.00 | 105.00 | 0.00 | S/L | 10.00 |
| 2378 | | 2 TON EVAPORATOR COIL-UNI | 6/03/05 | 1,533.15 | 0.00 | 0.00 | 1,533.15 | 0.00 | 1,533.15 | 0.00 | S/L | 10.00 |
| 2379 | | 1.5 TRANE HEAT PUMP-UNIT 2M | 6/23/05 | 2,785.00 | 0.00 | 0.00 | 2,785.00 | 0.00 | 2,785.00 | 0.00 | S/L | 10.00 |
| 2380 | | 2 A/C UNITS | 6/24/05 | 268.00 | 0.00 | 0.00 | 268.00 | 0.00 | 268.00 | 0.00 | S/L | 10.00 |
| 2398 | | WALLCOVERINGS-2H | 5/26/05 | 296.15 | 0.00 | 0.00 | 296.15 | 0.00 | 296.15 | 0.00 | S/L | 10.00 |
| 2399 | | CARPET-2H | 5/26/05 | 1,652.70 | 0.00 | 0.00 | 1,652.70 | 0.00 | 1,652.70 | 0.00 | S/L | 10.00 |
| 2400 | | WALLCOVERINGS-30N | 6/01/05 | 128.22 | 0.00 | 0.00 | 128.22 | 0.00 | 128.22 | 0.00 | S/L | 10.00 |
| 2401 | | W/C INSTALLED-30N | 7/11/05 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 | 80.00 | 0.00 | S/L | 10.00 |
| 2402 | | CARPET-5B | 7/21/05 | 2,560.06 | 0.00 | 0.00 | 2,560.06 | 0.00 | 2,560.06 | 0.00 | S/L | 10.00 |
| 2403 | | CARPET-PORCH 5B | 7/26/05 | 331.50 | 0.00 | 0.00 | 331.50 | 0.00 | 331.50 | 0.00 | S/L | 10.00 |
| 2404 | | CHAIN LINK FENCE-6A | 5/27/05 | 332.50 | 0.00 | 0.00 | 332.50 | 0.00 | 332.50 | 0.00 | S/L | 10.00 |
| 2429 | | HEAT PUMP- UNIT 3D | 9/06/05 | 4,300.00 | 0.00 | 0.00 | 4,300.00 | 0.00 | 4,300.00 | 0.00 | S/L | 10.00 |
| 2432 | | EV #15 PAINTING RENOVATION | 1/01/05 | 7,062.61 | 0.00 | 0.00 | 7,062.61 | 0.00 | 7,062.61 | 0.00 | S/L | 10.00 |
| 2433 | | REFINISH WOOD FLOORS-UNIT | 1/01/05 | 1,150.93 | 0.00 | 0.00 | 1,150.93 | 0.00 | 1,150.93 | 0.00 | S/L | 10.00 |
| 2434 | | MISC. RENOVATIONS-UNIT 15 | 1/01/05 | 1,414.90 | 0.00 | 0.00 | 1,414.90 | 0.00 | 1,414.90 | 0.00 | S/L | 10.00 |
| 2437 | | GAS WASHER | 10/12/05 | 498.00 | 0.00 | 0.00 | 498.00 | 0.00 | 498.00 | 0.00 | S/L | 10.00 |
| 2447 | | VANITY & SINK-UNIT 2K | 12/06/05 | 225.00 | 0.00 | 0.00 | 166.25 | 15.00 | 181.25 | 43.75 | S/L | 15.00 |
| 2454 | | MICROWAVE-UNIT 5B | 1/01/06 | 409.00 | 0.00 | 0.00 | 409.00 | 0.00 | 409.00 | 0.00 | S/L | 10.00 |
| 2467 | | CALL SYSTEM | 1/04/06 | 2,739.00 | 0.00 | 0.00 | 2,739.00 | 0.00 | 2,739.00 | 0.00 | S/L | 10.00 |
| 2482 | | RANGE-UNIT 5B | 1/01/06 | 269.10 | 0.00 | 0.00 | 269.10 | 0.00 | 269.10 | 0.00 | S/L | 10.00 |
| 2483 | | MICROWAVE-UNIT 5B | 1/01/06 | 323.10 | 0.00 | 0.00 | 323.10 | 0.00 | 323.10 | 0.00 | S/L | 10.00 |
| 2484 | | REFRIGERATOR-UNIT 5B | 1/01/06 | 404.10 | 0.00 | 0.00 | 404.10 | 0.00 | 404.10 | 0.00 | S/L | 10.00 |
| 2485 | | DISHWASHER-UNIT 5B | 1/01/06 | 422.10 | 0.00 | 0.00 | 422.10 | 0.00 | 422.10 | 0.00 | S/L | 10.00 |
| 2486 | | WASHER-UNIT 5B | 1/01/06 | 395.10 | 0.00 | 0.00 | 395.10 | 0.00 | 395.10 | 0.00 | S/L | 10.00 |
| 2487 | | WATER HEATER-UNIT 11 | 2/06/06 | 209.00 | 0.00 | 0.00 | 209.00 | 0.00 | 209.00 | 0.00 | S/L | 10.00 |
| 2488 | | WATER HEATER-UNIT 30G | 2/09/06 | 209.00 | 0.00 | 0.00 | 209.00 | 0.00 | 209.00 | 0.00 | S/L | 10.00 |
| 2489 | | STACK  WASHER-DRYER | 2/22/06 | 943.97 | 0.00 | 0.00 | 943.97 | 0.00 | 943.97 | 0.00 | S/L | 10.00 |
| 2490 | | DRYER-UNIT 5B | 1/01/06 | 269.10 | 0.00 | 0.00 | 269.10 | 0.00 | 269.10 | 0.00 | S/L | 10.00 |
| 2516 | | 2 TON HEAT PUMP | 3/09/06 | 5,018.38 | 0.00 | 0.00 | 5,018.38 | 0.00 | 5,018.38 | 0.00 | S/L | 7.00 |
| 2544 | | HEAT PUMP AND A/C | 4/10/06 | 7,728.00 | 0.00 | 0.00 | 7,728.00 | 0.00 | 7,728.00 | 0.00 | S/L | 10.00 |
| 2545 | | WATER HEATER | 4/18/06 | 319.00 | 0.00 | 0.00 | 319.00 | 0.00 | 319.00 | 0.00 | S/L | 10.00 |
| 2646 | | 2 A/C | 6/05/06 | 258.00 | 0.00 | 0.00 | 258.00 | 0.00 | 258.00 | 0.00 | S/L | 10.00 |
| 2647 | | 3 TON A/C-HEAT SYSTEM | 6/02/06 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 2689 | | A/C HEAT UNIT-UNIT 5B | 6/29/06 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 2690 | | MICROWAVE/SINK/CEILING  FA | 6/30/06 | 622.89 | 0.00 | 0.00 | 622.89 | 0.00 | 622.89 | 0.00 | S/L | 10.00 |
| 2691 | | A/C HEAT UNIT-UNIT 15 | 7/05/06 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 2716 | | REMODELING-KITCHEN  MATE | 8/31/06 | 347.90 | 0.00 | 0.00 | 239.63 | 23.19 | 262.82 | 85.08 | S/L | 15.00 |
| 2734 | | A/C-UNIT 2L | 7/19/06 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 2735 | | A/C-UNIT 3C | 7/27/06 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | 0.00 | 5,100.00 | 0.00 | S/L | 10.00 |
| 2736 | | REFRIGERATOR-UNIT  7A | 8/14/06 | 504.00 | 0.00 | 0.00 | 504.00 | 0.00 | 504.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV-BUILDING EQUIPMENT (continued)** | | | | | | | | | | | |
| 2744 | | FLOORING-UNIT 7C | 8/25/06 | 2,879.85 | 0.00 | | 0.00 | 2,879.85 | 0.00 | 2,879.85 | 0.00 | S/L | 10.00 |
| 2745 | | FLOORING-UNIT 7C ADD | 8/31/06 | 576.00 | 0.00 | | 0.00 | 576.00 | 0.00 | 576.00 | 0.00 | S/L | 10.00 |
| 2746 | | FLOORING-UNIT 2C | 8/21/06 | 2,293.00 | 0.00 | | 0.00 | 2,293.00 | 0.00 | 2,293.00 | 0.00 | S/L | 10.00 |
| 2771 | | CARPET-UNIT 2I | 4/12/06 | 1,612.50 | 0.00 | | 0.00 | 1,612.50 | 0.00 | 1,612.50 | 0.00 | S/L | 10.00 |
| 2772 | | VCT-UNIT 2I | 4/12/06 | 499.90 | 0.00 | | 0.00 | 499.90 | 0.00 | 499.90 | 0.00 | S/L | 10.00 |
| 2773 | | LAMINATE-UNIT 30M | 9/08/06 | 6,392.89 | 0.00 | | 0.00 | 6,392.89 | 0.00 | 6,392.89 | 0.00 | S/L | 10.00 |
| 2794 | | CARPET 2E | 10/02/06 | 1,808.20 | 0.00 | | 0.00 | 1,808.20 | 0.00 | 1,808.20 | 0.00 | S/L | 10.00 |
| 2818 | | 2 DRYERS | 12/13/06 | 1,952.96 | 0.00 | | 0.00 | 1,952.96 | 0.00 | 1,952.96 | 0.00 | S/L | 10.00 |
| 2882 | | CALL BUTTON SYSTEM | 1/01/07 | 3,527.00 | 0.00 | | 0.00 | 3,527.00 | 0.00 | 3,527.00 | 0.00 | S/L | 10.00 |
| 2883 | | SLAB LEAK REPAIR | 2/23/07 | 2,336.28 | 0.00 | | 0.00 | 2,297.36 | 38.92 | 2,336.28 | 0.00 | S/L | 10.00 |
| 2884 | | 2 TON RUUD UNIT-5A | 2/28/07 | 7,200.00 | 0.00 | | 0.00 | 7,080.00 | 120.00 | 7,200.00 | 0.00 | S/L | 10.00 |
| 2916 | | HEAT PUMP-2G | 3/03/07 | 7,200.00 | 0.00 | | 0.00 | 7,080.00 | 120.00 | 7,200.00 | 0.00 | S/L | 10.00 |
| 2917 | | HEATER, PARTS-UNIT 5C | 3/25/07 | 244.28 | 0.00 | | 0.00 | 238.19 | 6.09 | 244.28 | 0.00 | S/L | 10.00 |
| 2918 | | EVAPORATOR COILS | 3/26/07 | 1,650.00 | 0.00 | | 0.00 | 1,608.75 | 41.25 | 1,650.00 | 0.00 | S/L | 10.00 |
| 2949 | | CARPET AND PAD-UNIT 5C | 3/29/07 | 2,255.75 | 0.00 | | 0.00 | 2,199.40 | 56.35 | 2,255.75 | 0.00 | S/L | 10.00 |
| 2950 | | COUNTERTOPS-UNIT 6F | 4/12/07 | 790.65 | 0.00 | | 0.00 | 770.93 | 19.72 | 790.65 | 0.00 | S/L | 10.00 |
| 2951 | | 2 REFIRGERATORS-6C,6F | 4/20/07 | 862.99 | 0.00 | | 0.00 | 834.23 | 28.76 | 862.99 | 0.00 | S/L | 10.00 |
| 2976 | | LEAK SEARCH | 4/10/07 | 1,605.52 | 0.00 | | 0.00 | 1,565.36 | 40.16 | 1,605.52 | 0.00 | S/L | 10.00 |
| 2978 | | MESSENGER SYSTEM | 5/14/07 | 1,999.00 | 0.00 | | 0.00 | 1,999.00 | 0.00 | 1,999.00 | 0.00 | S/L | 5.00 |
| 3034 | | NEW RUUD 2 TON A/C | 6/18/07 | 6,200.00 | 0.00 | | 0.00 | 5,890.00 | 310.00 | 6,200.00 | 0.00 | S/L | 10.00 |
| 3035 | | NEW OUTLETS UNIT 6F | 7/11/07 | 741.73 | 0.00 | | 0.00 | 704.62 | 37.11 | 741.73 | 0.00 | S/L | 10.00 |
| 3036 | | DISHWASHER & PARTS | 7/06/07 | 275.98 | 0.00 | | 0.00 | 262.20 | 13.78 | 275.98 | 0.00 | S/L | 10.00 |
| 3047 | | A/C UNIT FOR UNIT 30E | 8/15/07 | 6,200.00 | 0.00 | | 0.00 | 5,838.33 | 361.67 | 6,200.00 | 0.00 | S/L | 10.00 |
| 3048 | | RENOVATIONS-UNIT 5C | 8/23/07 | 6,233.81 | 0.00 | | 0.00 | 3,878.84 | 415.59 | 4,294.43 | 1,939.38 | S/L | 15.00 |
| 3049 | | HEAT PUMP-UNIT 6F | 8/29/07 | 6,200.00 | 0.00 | | 0.00 | 5,786.67 | 413.33 | 6,200.00 | 0.00 | S/L | 10.00 |
| 3057 | | CARPET-2A | 10/21/08 | 1,110.42 | 0.00 | | 0.00 | 906.83 | 111.04 | 1,017.87 | 92.55 | S/L | 10.00 |
| 3063 | | UNIT 2L CARPET | 7/17/07 | 2,405.92 | 0.00 | | 0.00 | 2,265.56 | 140.36 | 2,405.92 | 0.00 | S/L | 10.00 |
| 3064 | | TOILET BOWL TANK | 9/14/07 | 358.00 | 0.00 | | 0.00 | 334.13 | 23.87 | 358.00 | 0.00 | S/L | 10.00 |
| 3099 | | UNIT 5C VINYL | 9/11/07 | 897.62 | 0.00 | | 0.00 | 837.76 | 59.86 | 897.62 | 0.00 | S/L | 10.00 |
| 3100 | | UNIT 5C CARPET | 9/11/07 | 2,249.27 | 0.00 | | 0.00 | 2,099.35 | 149.92 | 2,249.27 | 0.00 | S/L | 10.00 |
| 3101 | | FLOOR REPAIR UNIT 9 | 10/15/07 | 2,319.77 | 0.00 | | 0.00 | 2,145.81 | 173.96 | 2,319.77 | 0.00 | S/L | 10.00 |
| 3102 | | UNIT 30A CARPET | 10/01/07 | 2,557.80 | 0.00 | | 0.00 | 2,365.97 | 191.83 | 2,557.80 | 0.00 | S/L | 10.00 |
| 3184 | | WALK THRU BATH INSERT | 2/13/08 | 700.00 | 0.00 | | 0.00 | 624.17 | 70.00 | 694.17 | 5.83 | S/L | 10.00 |
| 3185 | | LAMINATE TOPS | 2/19/08 | 881.60 | 0.00 | | 0.00 | 519.14 | 58.77 | 577.91 | 303.69 | S/L | 15.00 |
| 3210 | | REMODEL KITCHEN-3B | 3/03/08 | 1,600.00 | 0.00 | | 0.00 | 1,413.33 | 160.00 | 1,573.33 | 26.67 | S/L | 10.00 |
| 3211 | | CABINETS, TOPS | 3/05/08 | 1,677.49 | 0.00 | | 0.00 | 1,481.79 | 167.75 | 1,649.54 | 27.95 | S/L | 10.00 |
| 3212 | | APPLIANCES, SINK | 3/07/08 | 2,015.47 | 0.00 | | 0.00 | 1,780.36 | 201.55 | 1,981.91 | 33.56 | S/L | 10.00 |
| 3213 | | REPLACE KITCHEN ITEMS-6E | 3/10/08 | 1,900.00 | 0.00 | | 0.00 | 1,678.33 | 190.00 | 1,868.33 | 31.67 | S/L | 10.00 |
| 3214 | | SPECIAL COLOR SINK | 3/18/08 | 403.04 | 0.00 | | 0.00 | 352.63 | 40.30 | 392.93 | 10.11 | S/L | 10.00 |
| 3263 | | CARPET-7A | 4/04/08 | 3,818.46 | 0.00 | | 0.00 | 3,341.18 | 381.85 | 3,723.03 | 95.43 | S/L | 10.00 |
| 3264 | | CARPET-5A | 4/09/08 | 1,699.69 | 0.00 | | 0.00 | 1,487.24 | 169.97 | 1,657.21 | 42.48 | S/L | 10.00 |
| 3265 | | CARPET-30F | 4/05/08 | 1,845.48 | 0.00 | | 0.00 | 1,614.81 | 184.55 | 1,799.36 | 46.12 | S/L | 10.00 |
| 3332 | | MESSENGER SYSTEM | 8/20/08 | 3,648.00 | 0.00 | | 0.00 | 3,040.00 | 364.80 | 3,404.80 | 243.20 | S/L | 10.00 |
| 3349 | | DISHWASHER-UNIT 6A | 8/27/08 | 399.65 | 0.00 | | 0.00 | 333.08 | 39.97 | 373.05 | 26.60 | S/L | 10.00 |
| 3355 | | CARPET-30N | 9/26/08 | 2,863.20 | 0.00 | | 0.00 | 2,362.14 | 286.32 | 2,648.46 | 214.74 | S/L | 10.00 |
| 3358 | | FANS/SHELVING-UNIT 2A | 10/10/08 | 489.60 | 0.00 | | 0.00 | 269.28 | 32.64 | 301.92 | 187.68 | S/L | 15.00 |
| 3360 | | CABINETS-UNIT 2A | 10/15/08 | 4,558.61 | 0.00 | | 0.00 | 2,507.26 | 303.91 | 2,811.17 | 1,747.44 | S/L | 15.00 |
| 3363 | | CONSTRUCTION FINISHES | 10/20/08 | 718.56 | 0.00 | | 0.00 | 391.18 | 47.90 | 439.08 | 279.48 | S/L | 15.00 |
| 3364 | | VINYL-2A | 10/21/08 | 1,293.81 | 0.00 | | 0.00 | 1,056.60 | 129.38 | 1,185.98 | 107.83 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV-BUILDING  EQUIPMENT  (continued)** | | | | | | | | | | |
| 3365 | | PAINT 2A CABINETS | 10/22/08 | 25.63 | 0.00 | 0.00 | 25.63 | 0.00 | 25.63 | 0.00 | S/L | 7.00 |
| 3366 | | FAUCETS, HANDLES | 10/23/08 | 129.40 | 0.00 | 0.00 | 70.48 | 8.63 | 79.11 | 50.29 | S/L | 15.00 |
| 3376 | | APPLIANCES-UNIT 8 | 10/09/08 | 6,400.00 | 0.00 | 0.00 | 5,280.00 | 640.00 | 5,920.00 | 480.00 | S/L | 10.00 |
| 3377 | | APPLIANCES-UNIT 10 | 10/09/08 | 6,400.00 | 0.00 | 0.00 | 5,280.00 | 640.00 | 5,920.00 | 480.00 | S/L | 10.00 |
| 3378 | | APPLIANCES-UNIT 12 | 10/09/08 | 6,400.00 | 0.00 | 0.00 | 5,280.00 | 640.00 | 5,920.00 | 480.00 | S/L | 10.00 |
| 3379 | | APPLIANCES-UNIT 14 | 12/31/08 | 6,400.00 | 0.00 | 0.00 | 5,120.00 | 640.00 | 5,760.00 | 640.00 | S/L | 10.00 |
| 3385 | | CABINET MATERIALS-UNIT 2A | 10/20/08 | 23.54 | 0.00 | 0.00 | 12.82 | 1.57 | 14.39 | 9.15 | S/L | 15.00 |
| 3386 | | FRIDGE-UNIT 5B | 11/23/08 | 528.00 | 0.00 | 0.00 | 426.80 | 52.80 | 479.60 | 48.40 | S/L | 10.00 |
| 3392 | | CARPET-UNIT 5D | 12/15/08 | 2,931.52 | 0.00 | 0.00 | 2,369.63 | 293.15 | 2,662.78 | 268.74 | S/L | 10.00 |
| 3413 | | VINYL FLOORING-UNIT 2N | 1/27/09 | 482.14 | 0.00 | 0.00 | 482.14 | 0.00 | 482.14 | 0.00 | S/L | 7.00 |
| 3414 | | TOILET BOWL | 1/29/09 | 269.96 | 0.00 | 0.00 | 213.75 | 27.00 | 240.75 | 29.21 | S/L | 10.00 |
| 3415 | | CARPET-UNIT 2N | 1/29/09 | 1,906.38 | 0.00 | 0.00 | 1,906.38 | 0.00 | 1,906.38 | 0.00 | S/L | 7.00 |
| 3416 | | WATER HEATER | 2/04/09 | 279.45 | 0.00 | 0.00 | 221.27 | 27.95 | 249.22 | 30.23 | S/L | 10.00 |
| 3417 | | VANITY, COMMODE SEATS | 2/05/09 | 222.88 | 0.00 | 0.00 | 176.46 | 22.29 | 198.75 | 24.13 | S/L | 10.00 |
| 3418 | | UNIT 2N RENOVATIONS | 2/09/09 | 4,600.00 | 0.00 | 0.00 | 2,427.80 | 306.67 | 2,734.47 | 1,865.53 | S/L | 15.00 |
| 3419 | | VANITY/FAUCETS/LOCKSETS | 2/17/09 | 219.87 | 0.00 | 0.00 | 114.84 | 14.66 | 129.50 | 90.37 | S/L | 15.00 |
| 3420 | | APPLIANCES-UNIT 5D | 2/18/09 | 1,354.52 | 0.00 | 0.00 | 1,061.03 | 135.45 | 1,196.48 | 158.04 | S/L | 10.00 |
| 3421 | | APPLIANCES-UNIT 2N | 2/11/09 | 2,140.89 | 0.00 | 0.00 | 1,694.88 | 214.09 | 1,908.97 | 231.92 | S/L | 10.00 |
| 3422 | | CABINET-STORM DOOR SUPPL | 2/13/09 | 216.06 | 0.00 | 0.00 | 171.08 | 21.61 | 192.69 | 23.37 | S/L | 10.00 |
| 3423 | | UNIT 2N REFRIGERATOR | 2/14/09 | 467.99 | 0.00 | 0.00 | 370.50 | 46.80 | 417.30 | 50.69 | S/L | 10.00 |
| 3437 | | LIGHTS-UNIT 2C | 3/23/09 | 222.56 | 0.00 | 0.00 | 172.51 | 22.26 | 194.77 | 27.79 | S/L | 10.00 |
| 3454 | | CABINETS, MATERIALS, 3A | 4/23/09 | 2,655.73 | 0.00 | 0.00 | 2,036.04 | 265.57 | 2,301.61 | 354.12 | S/L | 10.00 |
| 3467 | | 3A FLOORING | 4/27/09 | 1,762.46 | 0.00 | 0.00 | 1,351.25 | 176.25 | 1,527.50 | 234.96 | S/L | 10.00 |
| 3468 | | 2E HEAT PUMP | 5/21/09 | 5,397.00 | 0.00 | 0.00 | 4,092.73 | 539.70 | 4,632.43 | 764.57 | S/L | 10.00 |
| 3469 | | MESSENGER SYSTEM PHONES | 5/14/09 | 1,528.00 | 0.00 | 0.00 | 1,528.00 | 0.00 | 1,528.00 | 0.00 | S/L | 5.00 |
| 3470 | | APPLIANCES | 5/23/09 | 4,307.33 | 0.00 | 0.00 | 3,266.37 | 430.73 | 3,697.10 | 610.23 | S/L | 10.00 |
| 3480 | | VINYL-UNIT 2C | 4/30/09 | 1,286.65 | 0.00 | 0.00 | 986.47 | 128.67 | 1,115.14 | 171.51 | S/L | 10.00 |
| 3481 | | CARPET-UNIT 2C | 4/30/09 | 1,285.00 | 0.00 | 0.00 | 985.17 | 128.50 | 1,113.67 | 171.33 | S/L | 10.00 |
| 3482 | | WATER HEATER-UNIT 2H | 5/29/09 | 313.91 | 0.00 | 0.00 | 238.04 | 31.39 | 269.43 | 44.48 | S/L | 10.00 |
| 3494 | | REFRIGERATOR-30L | 6/18/09 | 659.97 | 0.00 | 0.00 | 495.00 | 66.00 | 561.00 | 98.97 | S/L | 10.00 |
| 3495 | | RANGE-30L | 6/18/09 | 817.96 | 0.00 | 0.00 | 613.50 | 81.80 | 695.30 | 122.66 | S/L | 10.00 |
| 3496 | | MICROWAVE | 6/18/09 | 198.00 | 0.00 | 0.00 | 148.50 | 19.80 | 168.30 | 29.70 | S/L | 10.00 |
| 3497 | | DISHWASHER-30L | 6/18/09 | 398.00 | 0.00 | 0.00 | 298.50 | 39.80 | 338.30 | 59.70 | S/L | 10.00 |
| 3498 | | STACK  WASHER/DRYER-30L | 6/18/09 | 1,211.93 | 0.00 | 0.00 | 908.93 | 121.19 | 1,030.12 | 181.81 | S/L | 10.00 |
| 3499 | | ELECTRICAL-30L | 7/13/09 | 319.44 | 0.00 | 0.00 | 239.55 | 31.94 | 271.49 | 47.95 | S/L | 10.00 |
| 3500 | | COMMODE-30L | 7/22/09 | 292.74 | 0.00 | 0.00 | 217.09 | 29.27 | 246.36 | 46.38 | S/L | 10.00 |
| 3501 | | LAMP 14A | 7/11/09 | 124.99 | 0.00 | 0.00 | 93.75 | 12.50 | 106.25 | 18.74 | S/L | 10.00 |
| 3502 | | PICTURE  FRAMES-14A | 7/15/09 | 58.98 | 0.00 | 0.00 | 44.25 | 5.90 | 50.15 | 8.83 | S/L | 10.00 |
| 3524 | | 30L CARPET | 6/23/09 | 1,969.88 | 0.00 | 0.00 | 1,477.42 | 196.99 | 1,674.41 | 295.47 | S/L | 10.00 |
| 3525 | | 30L VINYL | 6/23/09 | 711.14 | 0.00 | 0.00 | 533.33 | 71.11 | 604.44 | 106.70 | S/L | 10.00 |
| 3549 | | VINYL=UNIT 6E | 9/10/09 | 664.32 | 0.00 | 0.00 | 487.15 | 66.43 | 553.58 | 110.74 | S/L | 10.00 |
| 3577 | | CARPET 6E | 9/10/09 | 1,882.15 | 0.00 | 0.00 | 1,380.28 | 188.22 | 1,568.50 | 313.65 | S/L | 10.00 |
| 3578 | | CABINETS 3D | 10/12/09 | 1,973.72 | 0.00 | 0.00 | 1,430.93 | 197.37 | 1,628.30 | 345.42 | S/L | 10.00 |
| 3598 | | CABINET-7D | 11/03/09 | 116.00 | 0.00 | 0.00 | 83.13 | 11.60 | 94.73 | 21.27 | S/L | 10.00 |
| 3599 | | LAV FAUCETS | 11/09/09 | 68.98 | 0.00 | 0.00 | 49.45 | 6.90 | 56.35 | 12.63 | S/L | 10.00 |
| 3600 | | UNIT 3D LOCKS | 10/22/09 | 219.78 | 0.00 | 0.00 | 157.52 | 21.98 | 179.50 | 40.28 | S/L | 10.00 |
| 3609 | | APPLIANCES-6E | 1/01/09 | 1,062.99 | 0.00 | 0.00 | 850.40 | 106.30 | 956.70 | 106.29 | S/L | 10.00 |
| 3610 | | APPLIANCES-5D | 1/01/09 | 449.00 | 0.00 | 0.00 | 359.20 | 44.90 | 404.10 | 44.90 | S/L | 10.00 |
| 3611 | | APPLIANCES-30D | 1/01/09 | 830.99 | 0.00 | 0.00 | 664.80 | 83.10 | 747.90 | 83.09 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV-BUILDING EQUIPMENT (continued)** | | | | | | | | | | |
| 3652 | | VINYL-UNIT 7D | 10/23/09 | 3,185.04 | 0.00 | | 0.00 | 2,282.58 | 318.50 | 2,601.08 | 583.96 | S/L | 10.00 |
| 3653 | | A/C, UNIT 7D CONTACTOR | 11/20/09 | 148.48 | 0.00 | | 0.00 | 105.19 | 14.85 | 120.04 | 28.44 | S/L | 10.00 |
| 3654 | | UNIT 7D MAKE READY | 11/22/09 | 149.00 | 0.00 | | 0.00 | 105.54 | 14.90 | 120.44 | 28.56 | S/L | 10.00 |
| 3685 | | EV 2D DISHWASHER | 1/22/10 | 379.00 | 0.00 | | 0.00 | 262.14 | 37.90 | 300.04 | 78.96 | S/L | 10.00 |
| 3705 | | 2D A/C HEAT UNIT | 2/11/10 | 566.93 | 0.00 | | 0.00 | 283.45 | 56.69 | 340.14 | 226.79 | S/L | 10.00 |
| 3762 | | 30I REMODEL BATH EQ | 5/12/10 | 412.45 | 0.00 | | 0.00 | 183.33 | 27.50 | 210.83 | 201.62 | S/L | 15.00 |
| 3763 | | 2I FLOORING | 5/20/10 | 2,082.88 | 0.00 | | 0.00 | 1,371.24 | 208.29 | 1,579.53 | 503.35 | S/L | 10.00 |
| 3780 | | A/C UNIT 2I | 5/31/10 | 5,597.00 | 0.00 | | 0.00 | 3,684.69 | 559.70 | 4,244.39 | 1,352.61 | S/L | 10.00 |
| 3781 | | DISHWASHER UNIT 30K | 6/22/10 | 354.14 | 0.00 | | 0.00 | 230.17 | 35.41 | 265.58 | 88.56 | S/L | 10.00 |
| 3806 | | 30I VINYL REPAIRS | 6/16/10 | 732.72 | 0.00 | | 0.00 | 680.36 | 52.36 | 732.72 | 0.00 | S/L | 7.00 |
| 3807 | | 30I CARPET | 6/21/10 | 1,625.40 | 0.00 | | 0.00 | 1,509.30 | 116.10 | 1,625.40 | 0.00 | S/L | 7.00 |
| 3808 | | DISHWASHER UNIT 30 | 7/22/10 | 399.00 | 0.00 | | 0.00 | 256.03 | 39.90 | 295.93 | 103.07 | S/L | 10.00 |
| 3824 | | 5A A/C UPGRADE REPAIR | 8/12/10 | 795.54 | 0.00 | | 0.00 | 510.45 | 79.55 | 590.00 | 205.54 | S/L | 10.00 |
| 3825 | | 14A DISHWASHER | 8/22/10 | 359.10 | 0.00 | | 0.00 | 227.43 | 35.91 | 263.34 | 95.76 | S/L | 10.00 |
| 3826 | | COOL TOWER COMMUN. UPGR | 8/12/10 | 500.00 | 0.00 | | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | S/L | 5.00 |
| 3828 | | GUEST HOUSE A/C | 8/27/10 | 337.00 | 0.00 | | 0.00 | 304.89 | 32.11 | 337.00 | 0.00 | S/L | 7.00 |
| 3829 | | REFRIG-6B,2J,30E | 9/22/10 | 1,669.56 | 0.00 | | 0.00 | 1,043.50 | 166.96 | 1,210.46 | 459.10 | S/L | 10.00 |
| 3846 | | INSTALL HOMERUN WIRING | 10/29/10 | 900.00 | 0.00 | | 0.00 | 555.00 | 90.00 | 645.00 | 255.00 | S/L | 10.00 |
| 3872 | | UNIT 30D CARPET | 10/19/10 | 2,522.10 | 0.00 | | 0.00 | 2,221.85 | 300.25 | 2,522.10 | 0.00 | S/L | 7.00 |
| 3873 | | FLOORING UNIT 30D | 10/19/10 | 792.82 | 0.00 | | 0.00 | 698.44 | 94.38 | 792.82 | 0.00 | S/L | 7.00 |
| 3907 | | 3A COMPRESSOR REPLACEMEI | 1/01/11 | 1,011.19 | 0.00 | | 0.00 | 606.72 | 101.12 | 707.84 | 303.35 | S/L | 10.00 |
| 3934 | | UNIT 3 HOT WATER HEATERS | 2/08/11 | 695.00 | 0.00 | | 0.00 | 411.21 | 69.50 | 480.71 | 214.29 | S/L | 10.00 |
| 3951 | | UNIT 30B A/C REPAIR | 3/23/11 | 893.47 | 0.00 | | 0.00 | 513.76 | 89.35 | 603.11 | 290.36 | S/L | 10.00 |
| 3981 | | UNIT 30N SERVICE REFRIGERA | 4/22/11 | 394.25 | 0.00 | | 0.00 | 394.25 | 0.00 | 394.25 | 0.00 | S/L | 5.00 |
| 3982 | | UNIT 6F FLOORING | 1/08/11 | 3,181.10 | 0.00 | | 0.00 | 1,908.66 | 318.11 | 2,226.77 | 954.33 | S/L | 10.00 |
| 3996 | | 12B A/C SERVICE | 5/05/11 | 394.43 | 0.00 | | 0.00 | 394.43 | 0.00 | 394.43 | 0.00 | S/L | 5.00 |
| 4015 | | 30A DISHWASHER | 6/22/11 | 395.98 | 0.00 | | 0.00 | 217.80 | 39.60 | 257.40 | 138.58 | S/L | 10.00 |
| 4068 | | LOCKS, DEADBOLTS 30E,30F | 8/16/11 | 551.29 | 0.00 | | 0.00 | 294.03 | 55.13 | 349.16 | 202.13 | S/L | 10.00 |
| 4101 | | CARPET 30E | 7/07/11 | 2,013.03 | 0.00 | | 0.00 | 1,581.69 | 287.58 | 1,869.27 | 143.76 | S/L | 7.00 |
| 4102 | | CARPET 10A | 7/22/11 | 1,378.20 | 0.00 | | 0.00 | 1,066.49 | 196.89 | 1,263.38 | 114.82 | S/L | 7.00 |
| 4103 | | CARPET 10A | 7/25/11 | 1,417.14 | 0.00 | | 0.00 | 1,096.60 | 202.45 | 1,299.05 | 118.09 | S/L | 7.00 |
| 4104 | | CARPET 8B | 8/18/11 | 2,361.11 | 0.00 | | 0.00 | 1,798.93 | 337.30 | 2,136.23 | 224.88 | S/L | 7.00 |
| 4105 | | A/C REPAIR 14B | 9/01/11 | 35.84 | 0.00 | | 0.00 | 27.31 | 5.12 | 32.43 | 3.41 | S/L | 7.00 |
| 4106 | | SINK BASE | 9/21/11 | 189.05 | 0.00 | | 0.00 | 99.28 | 18.91 | 118.19 | 70.86 | S/L | 10.00 |
| 4198 | | 2E MAKE READY | 1/09/12 | 625.27 | 0.00 | | 0.00 | 208.40 | 41.68 | 250.08 | 375.19 | S/L | 15.00 |
| 4199 | | 30D CABINETS | 1/03/12 | 1,501.35 | 0.00 | | 0.00 | 500.45 | 100.09 | 600.54 | 900.81 | S/L | 15.00 |
| 4218 | | 6A A/C REPLACEMENT | 2/24/12 | 764.22 | 0.00 | | 0.00 | 369.37 | 76.42 | 445.79 | 318.43 | S/L | 10.00 |
| 4329 | | EMERGENCY PHONES, BRACEI | 5/07/12 | 2,040.00 | 0.00 | | 0.00 | 1,904.00 | 136.00 | 2,040.00 | 0.00 | S/L | 5.00 |
| 4330 | | MOTOR-12B A/C | 5/11/12 | 318.47 | 0.00 | | 0.00 | 148.63 | 31.85 | 180.48 | 137.99 | S/L | 10.00 |
| 4331 | | STACK WASHER/DRYER-30H | 5/08/12 | 1,484.00 | 0.00 | | 0.00 | 692.53 | 148.40 | 840.93 | 643.07 | S/L | 10.00 |
| 4332 | | SERVICE A/C-12A | 5/31/12 | 311.20 | 0.00 | | 0.00 | 142.63 | 31.12 | 173.75 | 137.45 | S/L | 10.00 |
| 4357 | | 30M A/C SERVICE | 5/24/12 | 373.00 | 0.00 | | 0.00 | 244.24 | 53.29 | 297.53 | 75.47 | S/L | 7.00 |
| 4402 | | UNIT 2C A/C | 6/27/12 | 668.97 | 0.00 | | 0.00 | 301.05 | 66.90 | 367.95 | 301.02 | S/L | 10.00 |
| 4434 | | COTTAGE 2I A/C SVC | 7/25/12 | 333.15 | 0.00 | | 0.00 | 147.16 | 33.32 | 180.48 | 152.67 | S/L | 10.00 |
| 4435 | | COTTAGE 6B DISHWASHER | 8/21/12 | 424.89 | 0.00 | | 0.00 | 184.12 | 42.49 | 226.61 | 198.28 | S/L | 10.00 |
| 4436 | | COTTAGE 14B A/C SVC | 8/06/12 | 972.33 | 0.00 | | 0.00 | 429.43 | 97.23 | 526.66 | 445.67 | S/L | 10.00 |
| 4468 | | 30H DISHWASHER | 9/04/12 | 379.05 | 0.00 | | 0.00 | 164.28 | 37.91 | 202.19 | 176.86 | S/L | 10.00 |
| 4469 | | 30F DISHWASHER | 9/26/12 | 383.90 | 0.00 | | 0.00 | 163.16 | 38.39 | 201.55 | 182.35 | S/L | 10.00 |
| 4470 | | 7C A/C | 9/20/12 | 335.17 | 0.00 | | 0.00 | 142.46 | 33.52 | 175.98 | 159.19 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group: EV-BUILDING  EQUIPMENT  (continued)** | | | | | | | | | | |
| 4492 | | 2H A/C REPAIR | 10/16/12 | 577.60 | 0.00 | 0.00 | 240.67 | 57.76 | 298.43 | 279.17 | S/L | 10.00 |
| 4528 | | 7D A/C THERMOSTAT | 11/26/12 | 384.74 | 0.00 | 0.00 | 157.09 | 38.47 | 195.56 | 189.18 | S/L | 10.00 |
| 4564 | | ELECTRIC RANGE UNIT 6B | 12/22/12 | 549.00 | 0.00 | 0.00 | 219.60 | 54.90 | 274.50 | 274.50 | S/L | 10.00 |
| 4597 | | EMERGENCY PHONES KIT | 1/07/13 | 920.00 | 0.00 | 0.00 | 525.72 | 131.43 | 657.15 | 262.85 | S/L | 7.00 |
| 4598 | | 2C A/C THERMOSTAT | 1/04/13 | 539.35 | 0.00 | 0.00 | 215.76 | 53.94 | 269.70 | 269.65 | S/L | 10.00 |
| 4599 | | #9 A/C MOTOR REPLACEMENT | 1/07/13 | 1,331.50 | 0.00 | 0.00 | 532.60 | 133.15 | 665.75 | 665.75 | S/L | 10.00 |
| 4600 | | 6C A/C BLOWER MOTOR | 1/14/13 | 423.97 | 0.00 | 0.00 | 169.60 | 42.40 | 212.00 | 211.97 | S/L | 10.00 |
| 4601 | | #15 QUEEN SLEEPER | 1/22/13 | 953.00 | 0.00 | 0.00 | 373.26 | 95.30 | 468.56 | 484.44 | S/L | 10.00 |
| 4645 | | LEVERSET FOR 30C DOOR | 2/27/13 | 66.47 | 0.00 | 0.00 | 16.98 | 4.43 | 21.41 | 45.06 | S/L | 15.00 |
| 4668 | | A/C/HEATER  REPAIR | 3/21/13 | 1,156.89 | 0.00 | 0.00 | 433.84 | 115.69 | 549.53 | 607.36 | S/L | 10.00 |
| 4705 | | 3 EV REPLACEMENT PHONES | 4/17/13 | 695.00 | 0.00 | 0.00 | 509.67 | 139.00 | 648.67 | 46.33 | S/L | 5.00 |
| 4706 | | 30L OVEN TIMER | 4/02/13 | 303.17 | 0.00 | 0.00 | 113.70 | 30.32 | 144.02 | 159.15 | S/L | 10.00 |
| 4734 | | 14A A/C SERVICE | 4/22/13 | 351.59 | 0.00 | 0.00 | 128.92 | 35.16 | 164.08 | 187.51 | S/L | 10.00 |
| 4735 | | 2J A/C SERVICE | 5/01/13 | 443.95 | 0.00 | 0.00 | 162.80 | 44.40 | 207.20 | 236.75 | S/L | 10.00 |
| 4736 | | 2 REFRIGERATORS 7B/2L | 5/01/13 | 1,245.66 | 0.00 | 0.00 | 456.75 | 124.57 | 581.32 | 664.34 | S/L | 10.00 |
| 4737 | | 14B A/C SERVICE | 5/14/13 | 426.82 | 0.00 | 0.00 | 156.49 | 42.68 | 199.17 | 227.65 | S/L | 10.00 |
| 4738 | | MASTER KEYING 30C TO 30F | 4/22/13 | 749.77 | 0.00 | 0.00 | 274.92 | 74.98 | 349.90 | 399.87 | S/L | 10.00 |
| 4759 | | A/C SYSTEM UNIT 30C | 6/13/13 | 6,457.00 | 0.00 | 0.00 | 2,313.76 | 645.70 | 2,959.46 | 3,497.54 | S/L | 10.00 |
| 4781 | | WATER HEATER-UNIT 10A | 7/11/13 | 311.60 | 0.00 | 0.00 | 109.06 | 31.16 | 140.22 | 171.38 | S/L | 10.00 |
| 4816 | | COMPRESSORS-A/C UNIT 14B | 6/14/13 | 755.96 | 0.00 | 0.00 | 386.97 | 107.99 | 494.96 | 261.00 | S/L | 7.00 |
| 4817 | | UNIT 30F CARPET | 8/13/13 | 3,995.50 | 0.00 | 0.00 | 1,365.13 | 399.55 | 1,764.68 | 2,230.82 | S/L | 10.00 |
| 4818 | | 2G PAINT | 8/28/13 | 270.70 | 0.00 | 0.00 | 128.90 | 38.67 | 167.57 | 103.13 | S/L | 7.00 |
| 4856 | | 2G MAKE READY-SUPPLIES | 9/04/13 | 559.43 | 0.00 | 0.00 | 124.33 | 37.30 | 161.63 | 397.80 | S/L | 15.00 |
| 4857 | | 2G MAKE READY-DUMPSTER | 8/31/13 | 495.19 | 0.00 | 0.00 | 110.03 | 33.01 | 143.04 | 352.15 | S/L | 15.00 |
| 4858 | | 2 G MAKE READY-SUPPLIES | 9/11/13 | 513.54 | 0.00 | 0.00 | 114.13 | 34.24 | 148.37 | 365.17 | S/L | 15.00 |
| 4859 | | 2G FLOORING | 9/13/13 | 3,094.29 | 0.00 | 0.00 | 1,031.43 | 309.43 | 1,340.86 | 1,753.43 | S/L | 10.00 |
| 4860 | | 2G REMODEL SUPPLIES | 9/13/13 | 101.15 | 0.00 | 0.00 | 22.47 | 6.74 | 29.21 | 71.94 | S/L | 15.00 |
| 4861 | | 2G PAINT | 9/13/13 | 44.09 | 0.00 | 0.00 | 21.00 | 6.30 | 27.30 | 16.79 | S/L | 7.00 |
| 4862 | | 2G REMODEL SUPPLIES | 9/05/13 | 888.72 | 0.00 | 0.00 | 197.50 | 59.25 | 256.75 | 631.97 | S/L | 15.00 |
| 4863 | | 2G  CABINETS/FIXTURES | 9/22/13 | 4,899.94 | 0.00 | 0.00 | 1,592.47 | 489.99 | 2,082.46 | 2,817.48 | S/L | 10.00 |
| 4864 | | MAIL BOX CLUSTER FOR 6'S | 9/10/13 | 1,373.40 | 0.00 | 0.00 | 457.80 | 137.34 | 595.14 | 778.26 | S/L | 10.00 |
| 4865 | | PEDESTAL BASE | 9/11/13 | 87.08 | 0.00 | 0.00 | 29.03 | 8.71 | 37.74 | 49.34 | S/L | 10.00 |
| 4927 | | WALK-IN SHOWER | 9/25/13 | 2,800.00 | 0.00 | 0.00 | 606.68 | 186.67 | 793.35 | 2,006.65 | S/L | 15.00 |
| 4928 | | WALK-IN SHOWER | 9/25/13 | 2,427.00 | 0.00 | 0.00 | 525.85 | 161.80 | 687.65 | 1,739.35 | S/L | 15.00 |
| 4929 | | A/C-UNIT 2I,6D | 7/29/13 | 4,917.63 | 0.00 | 0.00 | 1,680.18 | 491.76 | 2,171.94 | 2,745.69 | S/L | 10.00 |
| 4930 | | CEILING LIGHT FIXTURE-UNIT | 10/30/13 | 367.40 | 0.00 | 0.00 | 116.34 | 36.74 | 153.08 | 214.32 | S/L | 10.00 |
| 4988 | | 6D FIXTURES, SUPPLIES | 11/07/13 | 1,026.80 | 0.00 | 0.00 | 325.15 | 102.68 | 427.83 | 598.97 | S/L | 10.00 |
| 4989 | | 6D CABINETS | 11/07/13 | 1,046.94 | 0.00 | 0.00 | 331.52 | 104.69 | 436.21 | 610.73 | S/L | 10.00 |
| 4990 | | 6D WATER HEATER, APPLIANC | 11/22/13 | 3,560.82 | 0.00 | 0.00 | 1,097.91 | 356.08 | 1,453.99 | 2,106.83 | S/L | 10.00 |
| 4991 | | 6D CHANDELIER, BATH HEATE | 11/27/13 | 519.63 | 0.00 | 0.00 | 160.21 | 51.96 | 212.17 | 307.46 | S/L | 10.00 |
| 4992 | | 6C COUNTERTOP/FRODGE | 11/26/13 | 560.85 | 0.00 | 0.00 | 172.94 | 56.09 | 229.03 | 331.82 | S/L | 10.00 |
| 5036 | | PAINT-30A | 9/18/13 | 572.65 | 0.00 | 0.00 | 372.22 | 114.53 | 486.75 | 85.90 | S/L | 5.00 |
| 5037 | | UPGRADE THERMOSTAT | 11/27/13 | 330.75 | 0.00 | 0.00 | 102.00 | 33.08 | 135.08 | 195.67 | S/L | 10.00 |
| 5038 | | SUPPLIES-PLUMBING,HAND  R/ | 12/19/13 | 319.10 | 0.00 | 0.00 | 95.73 | 31.91 | 127.64 | 191.46 | S/L | 10.00 |
| 5039 | | 2H  CABIINETS,DISHWASHER | 12/20/13 | 487.78 | 0.00 | 0.00 | 146.34 | 48.78 | 195.12 | 292.66 | S/L | 10.00 |
| 5040 | | 30A SUPPLIES-TOWEL BARS | 12/20/13 | 201.13 | 0.00 | 0.00 | 60.33 | 20.11 | 80.44 | 120.69 | S/L | 10.00 |
| 5041 | | PAINT-2H,30A | 12/23/13 | 450.74 | 0.00 | 0.00 | 270.45 | 90.15 | 360.60 | 90.14 | S/L | 5.00 |
| 5042 | | REPACE HVAC UNIT-WOOD SH | 12/02/13 | 4,995.00 | 0.00 | 0.00 | 1,540.13 | 499.50 | 2,039.63 | 2,955.37 | S/L | 10.00 |
| 5154 | | MAKE READY-COTTAGE | 1/02/14 | 1,244.82 | 0.00 | 0.00 | 248.97 | 82.99 | 331.96 | 912.86 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group:  EV-BUILDING  EQUIPMENT  (continued)** | | | | | | | | | | |
| 5155 | | MAKE READY-UNIT 2H | 1/07/14 | 331.55 | 0.00 | 0.00 | 66.30 | 22.10 | 88.40 | 243.15 | S/L | 15.00 |
| 5156 | | MAKE READY-UNIT 30A, KEYS | 1/17/14 | 544.50 | 0.00 | 0.00 | 158.81 | 54.45 | 213.26 | 331.24 | S/L | 10.00 |
| 5157 | | MAKE READY-UNIT 30A FLOOR | 1/20/14 | 2,660.00 | 0.00 | 0.00 | 775.83 | 266.00 | 1,041.83 | 1,618.17 | S/L | 10.00 |
| 5158 | | MAKE READY-UNIT 2H FLOORI | 1/20/14 | 2,660.00 | 0.00 | 0.00 | 775.83 | 266.00 | 1,041.83 | 1,618.17 | S/L | 10.00 |
| 5159 | | MAKE READY-UNIT 17 FLOORI | 1/20/14 | 975.00 | 0.00 | 0.00 | 284.38 | 97.50 | 381.88 | 593.12 | S/L | 10.00 |
| 5160 | | MAKE READY-UNIT 2H,30A | 1/22/14 | 5,697.18 | 0.00 | 0.00 | 1,107.78 | 379.81 | 1,487.59 | 4,209.59 | S/L | 15.00 |
| 5161 | | WASHER, DRYER-30A, 7B | 1/28/14 | 1,401.39 | 0.00 | 0.00 | 408.74 | 140.14 | 548.88 | 852.51 | S/L | 10.00 |
| 5162 | | REFRIGERATOR-UNIT 2H | 1/28/14 | 582.39 | 0.00 | 0.00 | 169.87 | 58.24 | 228.11 | 354.28 | S/L | 10.00 |
| 5163 | | DISHWASHER-UNIT 6B | 1/28/14 | 362.73 | 0.00 | 0.00 | 105.79 | 36.27 | 142.06 | 220.67 | S/L | 10.00 |
| 5191 | | CONDENSOR, REFRIGERANT | 2/06/14 | 379.36 | 0.00 | 0.00 | 110.65 | 37.94 | 148.59 | 230.77 | S/L | 10.00 |
| 5192 | | LOCKSMITH  WORK-2H | 2/14/14 | 553.70 | 0.00 | 0.00 | 161.50 | 55.37 | 216.87 | 336.83 | S/L | 10.00 |
| 5193 | | COUNTERTOPS-UNIT 2H | 2/14/14 | 235.60 | 0.00 | 0.00 | 45.82 | 15.71 | 61.53 | 174.07 | S/L | 15.00 |
| 5194 | | DUST COLLECTOR | 2/17/14 | 1,084.11 | 0.00 | 0.00 | 307.16 | 108.41 | 415.57 | 668.54 | S/L | 10.00 |
| 5199 | | ALLIED  ASSOCIATES | 2/28/14 | 3,391.73 | 0.00 | 0.00 | 960.98 | 339.17 | 1,300.15 | 2,091.58 | S/L | 10.00 |
| 5290 | | REPLACED  COMPRESSOR | 5/09/14 | 1,855.11 | 0.00 | 0.00 | 706.72 | 265.02 | 971.74 | 883.37 | S/L | 7.00 |
| 5324 | | REPLACE  COMPRESSOR | 6/03/14 | 2,199.11 | 0.00 | 0.00 | 568.10 | 219.91 | 788.01 | 1,411.10 | S/L | 10.00 |
| 5325 | | A/C-UNIT 2C | 6/04/14 | 5,475.00 | 0.00 | 0.00 | 1,414.38 | 547.50 | 1,961.88 | 3,513.12 | S/L | 10.00 |
| 5326 | | BLINDS, UNIT 2N | 6/17/14 | 193.80 | 0.00 | 0.00 | 48.45 | 19.38 | 67.83 | 125.97 | S/L | 10.00 |
| 5327 | | REMODEL UNIT 30M | 6/22/14 | 9,020.29 | 0.00 | 0.00 | 1,503.38 | 601.35 | 2,104.73 | 6,915.56 | S/L | 15.00 |
| 5354 | | TOILETS-UNIT 30M | 6/29/14 | 245.10 | 0.00 | 0.00 | 61.28 | 24.51 | 85.79 | 159.31 | S/L | 10.00 |
| 5355 | | PERSONALIZATION-UNIT  2F | 6/30/14 | 411.70 | 0.00 | 0.00 | 68.62 | 27.45 | 96.07 | 315.63 | S/L | 15.00 |
| 5356 | | AP DOORS, STORM DOORS | 7/31/14 | 779.00 | 0.00 | 0.00 | 125.50 | 51.93 | 177.43 | 601.57 | S/L | 15.00 |
| 5357 | | BLINDS-30A | 7/23/14 | 330.50 | 0.00 | 0.00 | 79.87 | 33.05 | 112.92 | 217.58 | S/L | 10.00 |
| 5358 | | MICROWAVE-2G, DISHWASHE | 7/22/14 | 603.10 | 0.00 | 0.00 | 145.75 | 60.31 | 206.06 | 397.04 | S/L | 10.00 |
| 5359 | | WOOD BLINDS-UNIT 6D | 7/23/14 | 330.50 | 0.00 | 0.00 | 79.87 | 33.05 | 112.92 | 217.58 | S/L | 10.00 |
| 5406 | | A/C-UNIT 30G | 8/29/14 | 4,955.30 | 0.00 | 0.00 | 1,156.24 | 495.53 | 1,651.77 | 3,303.53 | S/L | 10.00 |
| 5407 | | A/C-UNIT 7C | 8/29/14 | 5,975.00 | 0.00 | 0.00 | 1,394.17 | 597.50 | 1,991.67 | 3,983.33 | S/L | 10.00 |
| 5452 | | TOILET-UNIT 2I | 11/05/14 | 155.95 | 0.00 | 0.00 | 33.80 | 15.60 | 49.40 | 106.55 | S/L | 10.00 |
| 5453 | | CARPET-UNIT2I | 11/19/14 | 2,480.30 | 0.00 | 0.00 | 516.73 | 248.03 | 764.76 | 1,715.54 | S/L | 10.00 |
| 5606 | | DISHWASHER-6B | 2/23/15 | 224.10 | 0.00 | 0.00 | 41.09 | 22.41 | 63.50 | 160.60 | S/L | 10.00 |
| 5607 | | WATER HEATER | 2/26/15 | 322.05 | 0.00 | 0.00 | 59.05 | 32.21 | 91.26 | 230.79 | S/L | 10.00 |
| 5608 | | WASHER/DRYER | 1/27/15 | 2,698.00 | 0.00 | 0.00 | 517.12 | 269.80 | 786.92 | 1,911.08 | S/L | 10.00 |
| 5610 | | MAKE READY-UNIT 7C | 3/03/15 | 614.63 | 0.00 | 0.00 | 112.68 | 61.46 | 174.14 | 440.49 | S/L | 10.00 |
| 5620 | | MAKE READY UNIT 7C | 3/03/15 | 665.27 | 0.00 | 0.00 | 121.97 | 66.53 | 188.50 | 476.77 | S/L | 10.00 |
| 5621 | | VANITY TOP UNIT 7C | 3/05/15 | 179.55 | 0.00 | 0.00 | 32.92 | 17.96 | 50.88 | 128.67 | S/L | 10.00 |
| 5622 | | CABINETS, FLOOR COVERING | 3/07/15 | 2,200.24 | 0.00 | 0.00 | 403.37 | 220.02 | 623.39 | 1,576.85 | S/L | 10.00 |
| 5876 | | DEMO CARPET-10B | 8/03/15 | 3,388.75 | 0.00 | 0.00 | 480.08 | 338.88 | 818.96 | 2,569.79 | S/L | 10.00 |
| 5896 | | ELECTRIC RANGE-EV 10B | 9/09/15 | 512.05 | 0.00 | 0.00 | 68.28 | 51.21 | 119.49 | 392.56 | S/L | 10.00 |
| 5908 | | COUNTERS/BATH  CABINETS-3 | 10/20/15 | 853.02 | 0.00 | 0.00 | 99.52 | 85.30 | 184.82 | 668.20 | S/L | 10.00 |
| 5909 | | CEILING  LIGHT  FIXTURES/FAU | 10/13/15 | 599.47 | 0.00 | 0.00 | 74.94 | 59.95 | 134.89 | 464.58 | S/L | 10.00 |
| 5910 | | FREEZER/REFRIGERATOR | 10/13/15 | 986.78 | 0.00 | 0.00 | 123.35 | 98.68 | 222.03 | 764.75 | S/L | 10.00 |
| 5911 | | ELEC  WASHER/DRYER-30B | 10/13/15 | 1,511.22 | 0.00 | 0.00 | 188.90 | 151.12 | 340.02 | 1,171.20 | S/L | 10.00 |
| 5912 | | FLOORING-UNIT 8B | 10/13/15 | 2,978.31 | 0.00 | 0.00 | 372.29 | 297.83 | 670.12 | 2,308.19 | S/L | 10.00 |
| 5948 | | REPLACE FLOORING EV 30C | 11/07/15 | 1,895.62 | 0.00 | 0.00 | 221.15 | 189.56 | 410.71 | 1,484.91 | S/L | 10.00 |
| 6244 | | STATE TECH SERVICES | 1/29/16 | 29,306.83 | 0.00 | 0.00 | 1,790.97 | 1,953.79 | 3,744.76 | 25,562.07 | S/L | 15.00 |
| 6264 | | STORM DOORS 30B VILLAGE | 2/01/16 | 642.18 | 0.00 | 0.00 | 58.87 | 64.22 | 123.09 | 519.09 | S/L | 10.00 |
| 6265 | | CARPET 2C VILLAGE | 2/15/16 | 1,924.56 | 0.00 | 0.00 | 176.42 | 192.46 | 368.88 | 1,555.68 | S/L | 10.00 |
| 6266 | | WASHER/DRYER 2D VILLAGE | 2/25/16 | 1,028.72 | 0.00 | 0.00 | 85.73 | 102.87 | 188.60 | 840.12 | S/L | 10.00 |
| 6267 | | MAKE READY UNIT 2D | 2/25/16 | 4,653.53 | 0.00 | 0.00 | 258.53 | 310.24 | 568.77 | 4,084.76 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: EDEN VILLAGE | Group: EV-BUILDING EQUIPMENT (continued)** | | | | | | | | | | | | |
| 6311 | | MAKE READY UNIT 2D | 3/09/16 | 245.10 | 0.00 | 0.00 | 13.62 | 16.34 | 29.96 | 215.14 | S/L | 15.00 |
| 6312 | | CARPET EV 30H | 3/04/14 | 1,581.93 | 0.00 | 0.00 | 158.19 | 158.19 | 316.38 | 1,265.55 | S/L | 10.00 |
| 6322 | | MAKE READY UNIT 2D | 3/04/16 | 214.12 | 0.00 | 0.00 | 17.84 | 21.41 | 39.25 | 174.87 | S/L | 10.00 |
| 6323 | | NURSE CALL SYSTEM | 4/15/16 | 15,849.88 | 0.00 | 0.00 | 1,188.74 | 1,584.99 | 2,773.73 | 13,076.15 | S/L | 10.00 |
| 6324 | | UNIT 7B MAKE READY | 4/14/16 | 98.43 | 0.00 | 0.00 | 7.38 | 9.84 | 17.22 | 81.21 | S/L | 10.00 |
| 6325 | | UNIT 7B MAKE READY | 4/20/16 | 515.73 | 0.00 | 0.00 | 34.38 | 51.57 | 85.95 | 429.78 | S/L | 10.00 |
| 6326 | | NURSE CALL SYSTEM | 4/21/16 | 24,702.91 | 0.00 | 0.00 | 1,646.86 | 2,470.29 | 4,117.15 | 20,585.76 | S/L | 10.00 |
| 6327 | | UNIT 7B MAKE READY | 4/22/16 | 86.22 | 0.00 | 0.00 | 5.75 | 8.62 | 14.37 | 71.85 | S/L | 10.00 |
| 6350 | | WASHER/DRYER 7B | 5/02/16 | 918.12 | 0.00 | 0.00 | 61.21 | 91.81 | 153.02 | 765.10 | S/L | 10.00 |
| 6351 | | CABINETRY, BUILDING, MOTO | 5/17/16 | 2,472.09 | 0.00 | 0.00 | 144.21 | 247.21 | 391.42 | 2,080.67 | S/L | 10.00 |
| 6352 | | DRYWALL, WATER HEATER, BI | 4/23/16 | 813.97 | 0.00 | 0.00 | 54.26 | 81.40 | 135.66 | 678.31 | S/L | 10.00 |
| 6353 | | FLOORING UNIT 7B | 5/20/16 | 1,059.90 | 0.00 | 0.00 | 61.83 | 105.99 | 167.82 | 892.08 | S/L | 10.00 |
| 6354 | | FLOORING UNIT 7B | 5/20/16 | 1,922.41 | 0.00 | 0.00 | 112.14 | 192.24 | 304.38 | 1,618.03 | S/L | 10.00 |
| 6406 | | 2 GE WASHER/DRYER UNITS 6I | 8/10/16 | 2,349.40 | 0.00 | 0.00 | 97.89 | 234.94 | 332.83 | 2,016.57 | S/L | 10.00 |
| 6501 | | HOFFMAN FLOORS | 3/25/16 | 1,581.93 | 0.00 | 0.00 | 169.49 | 225.99 | 395.48 | 1,186.45 | S/L | 7.00 |
| 6612 | | FLOOR COVERING UNIT 6D | 4/27/17 | 865.05 | 0.00c | 0.00 | 0.00 | 57.67 | 57.67 | 807.38 | S/L | 10.00 |
| | | **EV-BUILDING EQUIPMENT** | | 804,902.02 | 0.00c | 0.00 | 572,988.48 | 39,395.43 | 612,383.91 | 192,518.11 | | |
| | | **Group: EV-DEPARTMENTAL EQUIP** | | | | | | | | | | |
| 1106 | | 1985 ADDITIONS | 1/01/85 | 499.95 | 0.00 | 0.00 | 499.95 | 0.00 | 499.95 | 0.00 | S/L | 5.00 |
| 1110 | | MECHANICAL BLOWER | 4/12/88 | 107.99 | 0.00 | 0.00 | 107.99 | 0.00 | 107.99 | 0.00 | S/L | 5.00 |
| 1112 | | LENNOX CONDENSER | 7/01/92 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | S/L | 10.00 |
| 1114 | | CARPET #5A | 5/12/93 | 1,341.03 | 0.00 | 0.00 | 1,341.03 | 0.00 | 1,341.03 | 0.00 | S/L | 10.00 |
| 1115 | | AC UNIT #17 | 6/17/93 | 185.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 | 0.00 | S/L | 10.00 |
| 1116 | | CARPET UNIT #30D | 8/06/93 | 1,467.43 | 0.00 | 0.00 | 1,467.43 | 0.00 | 1,467.43 | 0.00 | S/L | 10.00 |
| 1117 | | CARPET UNIT #3A | 8/11/93 | 789.36 | 0.00 | 0.00 | 789.36 | 0.00 | 789.36 | 0.00 | S/L | 10.00 |
| 1118 | | CARPET UNIT #7B | 8/11/93 | 1,292.75 | 0.00 | 0.00 | 1,292.75 | 0.00 | 1,292.75 | 0.00 | S/L | 10.00 |
| 1119 | | CARPET UNIT #2D | 8/18/93 | 309.60 | 0.00 | 0.00 | 309.60 | 0.00 | 309.60 | 0.00 | S/L | 10.00 |
| 1120 | | CARPET UNIT #5D | 9/25/93 | 323.00 | 0.00 | 0.00 | 323.00 | 0.00 | 323.00 | 0.00 | S/L | 10.00 |
| 1122 | | CARPET #5C | 1/01/94 | 1,530.43 | 0.00 | 0.00 | 1,530.43 | 0.00 | 1,530.43 | 0.00 | S/L | 10.00 |
| 1123 | | CARPET & TILE #7C & #9 | 1/24/94 | 1,637.00 | 0.00 | 0.00 | 1,637.00 | 0.00 | 1,637.00 | 0.00 | S/L | 10.00 |
| 1124 | | CARPET #2H | 3/09/94 | 874.92 | 0.00 | 0.00 | 874.92 | 0.00 | 874.92 | 0.00 | S/L | 10.00 |
| 1129 | | CARPET- UNIT #2B | 7/25/94 | 1,246.00 | 0.00 | 0.00 | 1,246.00 | 0.00 | 1,246.00 | 0.00 | S/L | 10.00 |
| 1130 | | CARPET- UNIT 6A | 7/25/94 | 1,993.00 | 0.00 | 0.00 | 1,993.00 | 0.00 | 1,993.00 | 0.00 | S/L | 10.00 |
| 1131 | | WASHER/DRYER | 7/31/94 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 1132 | | KENMORE WASHER/DRYER | 10/03/94 | 350.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | S/L | 10.00 |
| 1133 | | AIR CONDITIONER | 10/06/94 | 397.00 | 0.00 | 0.00 | 397.00 | 0.00 | 397.00 | 0.00 | S/L | 10.00 |
| 1136 | | CARPET & VINYL UNIT 6B | 1/06/95 | 1,876.62 | 0.00 | 0.00 | 1,876.62 | 0.00 | 1,876.62 | 0.00 | S/L | 10.00 |
| 1138 | | CARPET- UNIT 6F | 6/20/95 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | S/L | 10.00 |
| 1139 | | A/C SYSTEM | 7/24/95 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | S/L | 10.00 |
| 1143 | | DISHWASHER UNIT 5B | 9/20/95 | 178.00 | 0.00 | 0.00 | 178.00 | 0.00 | 178.00 | 0.00 | S/L | 10.00 |
| 1145 | | CARPET #2I | 1/16/96 | 1,285.20 | 0.00 | 0.00 | 1,285.20 | 0.00 | 1,285.20 | 0.00 | S/L | 10.00 |
| 1146 | | CARPET-UNIT 2D & 2I | 4/01/96 | 2,145.39 | 0.00 | 0.00 | 2,145.39 | 0.00 | 2,145.39 | 0.00 | S/L | 10.00 |
| 1147 | | CARPET, UNIT 17 | 4/22/96 | 1,534.00 | 0.00 | 0.00 | 1,534.00 | 0.00 | 1,534.00 | 0.00 | S/L | 10.00 |
| 1148 | | REFRIGERATOR | 6/07/96 | 564.99 | 0.00 | 0.00 | 564.99 | 0.00 | 564.99 | 0.00 | S/L | 10.00 |
| 1149 | | CARPET-UNIT 7C | 11/09/96 | 1,999.34 | 0.00 | 0.00 | 1,999.34 | 0.00 | 1,999.34 | 0.00 | S/L | 10.00 |
| 1150 | | STOVE-UNIT 7B | 11/30/96 | 439.99 | 0.00 | 0.00 | 439.99 | 0.00 | 439.99 | 0.00 | S/L | 10.00 |
| 1151 | | CARPET-UNIT 6C | 11/30/96 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN VILLAGE | Group: EV-DEPARTMENTAL  EQUIP  (continued)** |
| 1153 | | STACKABLE  WASHER/DRYER(2 | 1/01/97 | 1,758.90 | 0.00 | 0.00 | 1,758.90 | 0.00 | 1,758.90 | 0.00 | S/L | 10.00 |
| 1154 | | REFRIGERATOR | 1/02/97 | 579.49 | 0.00 | 0.00 | 579.49 | 0.00 | 579.49 | 0.00 | S/L | 10.00 |
| 1155 | | CARPET-UNIT 2E | 3/27/97 | 1,628.72 | 0.00 | 0.00 | 1,628.72 | 0.00 | 1,628.72 | 0.00 | S/L | 10.00 |
| 1157 | | CARPET-UNIT 11 | 10/17/97 | 1,780.05 | 0.00 | 0.00 | 1,780.05 | 0.00 | 1,780.05 | 0.00 | S/L | 10.00 |
| 1158 | | TREE TRIMMER | 10/27/97 | 599.00 | 0.00 | 0.00 | 599.00 | 0.00 | 599.00 | 0.00 | S/L | 10.00 |
| 1159 | | ELECTRIC  RANGE | 12/17/97 | 384.00 | 0.00 | 0.00 | 384.00 | 0.00 | 384.00 | 0.00 | S/L | 10.00 |
| 1161 | | GAS RANGE | 2/05/98 | 315.00 | 0.00 | 0.00 | 315.00 | 0.00 | 315.00 | 0.00 | S/L | 10.00 |
| 1162 | | IBM TYPEWRITER | 2/12/98 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 5.00 |
| 1163 | | KENMORE ELECTRIC RANGE | 2/26/98 | 323.89 | 0.00 | 0.00 | 323.89 | 0.00 | 323.89 | 0.00 | S/L | 10.00 |
| 1164 | | VINYL  FLOORING | 3/10/98 | 117.00 | 0.00 | 0.00 | 117.00 | 0.00 | 117.00 | 0.00 | S/L | 10.00 |
| 1165 | | CARPET | 3/10/98 | 1,306.73 | 0.00 | 0.00 | 1,306.73 | 0.00 | 1,306.73 | 0.00 | S/L | 10.00 |
| 1166 | | VINYL  FLOORING | 3/10/98 | 172.25 | 0.00 | 0.00 | 172.25 | 0.00 | 172.25 | 0.00 | S/L | 10.00 |
| 1167 | | PRESSURE  WASHER | 3/11/98 | 997.00 | 0.00 | 0.00 | 997.00 | 0.00 | 997.00 | 0.00 | S/L | 10.00 |
| 1168 | | FITTINGS FOR POWER WASHER | 3/12/98 | 203.30 | 0.00 | 0.00 | 203.30 | 0.00 | 203.30 | 0.00 | S/L | 10.00 |
| 1169 | | GE GAS RANGE | 5/12/98 | 355.00 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 | 0.00 | S/L | 10.00 |
| 1170 | | CARPET-30A/30B | 5/28/98 | 3,681.70 | 0.00 | 0.00 | 3,681.70 | 0.00 | 3,681.70 | 0.00 | S/L | 10.00 |
| 1171 | | VINYL & CARPET-UNIT 3B | 8/17/98 | 1,239.50 | 0.00 | 0.00 | 1,239.50 | 0.00 | 1,239.50 | 0.00 | S/L | 10.00 |
| 1172 | | SMOKE  DETECTORS | 9/15/98 | 3,100.00 | 0.00 | 0.00 | 3,100.00 | 0.00 | 3,100.00 | 0.00 | S/L | 10.00 |
| 1175 | | WASHER/DRYER | 11/20/98 | 913.47 | 0.00 | 0.00 | 913.47 | 0.00 | 913.47 | 0.00 | S/L | 10.00 |
| 1176 | | CARPET | 1/19/99 | 504.92 | 0.00 | 0.00 | 504.92 | 0.00 | 504.92 | 0.00 | S/L | 10.00 |
| 1182 | | DRYER | 4/16/99 | 832.96 | 0.00 | 0.00 | 832.96 | 0.00 | 832.96 | 0.00 | S/L | 10.00 |
| 1183 | | MICROWAVE OVEN | 5/20/99 | 119.96 | 0.00 | 0.00 | 119.96 | 0.00 | 119.96 | 0.00 | S/L | 10.00 |
| 1184 | | DISHWASHER | 5/26/99 | 399.99 | 0.00 | 0.00 | 399.99 | 0.00 | 399.99 | 0.00 | S/L | 10.00 |
| 1187 | | REFRIGERATOR | 9/30/99 | 1,109.99 | 0.00 | 0.00 | 1,109.99 | 0.00 | 1,109.99 | 0.00 | S/L | 10.00 |
| 1188 | | MICROHOOD | 10/16/99 | 377.99 | 0.00 | 0.00 | 377.99 | 0.00 | 377.99 | 0.00 | S/L | 10.00 |
| 1189 | | STACK  WASHER-DRYER | 10/18/99 | 699.99 | 0.00 | 0.00 | 699.99 | 0.00 | 699.99 | 0.00 | S/L | 10.00 |
| 1204 | | ELECTRIC  RANGE | 11/09/99 | 464.99 | 0.00 | 0.00 | 464.99 | 0.00 | 464.99 | 0.00 | S/L | 10.00 |
| 1205 | | ELECTRIC  RANGE | 11/02/99 | 550.17 | 0.00 | 0.00 | 550.17 | 0.00 | 550.17 | 0.00 | S/L | 10.00 |
| 1206 | | CARPET | 10/22/99 | 819.50 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 | 0.00 | S/L | 10.00 |
| 1207 | | VINYL FLOOR COVERING | 9/26/99 | 286.38 | 0.00 | 0.00 | 286.38 | 0.00 | 286.38 | 0.00 | S/L | 10.00 |
| 1208 | | CARPET | 9/28/99 | 129.92 | 0.00 | 0.00 | 129.92 | 0.00 | 129.92 | 0.00 | S/L | 10.00 |
| 1209 | | REFRIGERATOR | 11/23/99 | 479.99 | 0.00 | 0.00 | 479.99 | 0.00 | 479.99 | 0.00 | S/L | 10.00 |
| 1210 | | REFRIGERATOR | 11/18/99 | 599.99 | 0.00 | 0.00 | 599.99 | 0.00 | 599.99 | 0.00 | S/L | 10.00 |
| 1211 | | REFRIGERATOR | 11/18/99 | 479.99 | 0.00 | 0.00 | 479.99 | 0.00 | 479.99 | 0.00 | S/L | 10.00 |
| 1212 | | CARPET | 9/20/99 | 1,297.61 | 0.00 | 0.00 | 1,297.61 | 0.00 | 1,297.61 | 0.00 | S/L | 10.00 |
| 1296 | | ELECTRIC  RANGE | 3/31/00 | 449.88 | 0.00 | 0.00 | 449.88 | 0.00 | 449.88 | 0.00 | S/L | 10.00 |
| 1297 | | REFRIGERATOR | 3/31/00 | 499.99 | 0.00 | 0.00 | 499.99 | 0.00 | 499.99 | 0.00 | S/L | 10.00 |
| 1299 | | REFRIGERATOR | 2/04/00 | 499.99 | 0.00 | 0.00 | 499.99 | 0.00 | 499.99 | 0.00 | S/L | 10.00 |
| 1348 | | ELECTRIC  RANGE | 7/03/00 | 399.99 | 0.00 | 0.00 | 399.99 | 0.00 | 399.99 | 0.00 | S/L | 10.00 |
| 1349 | | 2 WASHER/DRYERS | 8/03/00 | 1,399.98 | 0.00 | 0.00 | 1,399.98 | 0.00 | 1,399.98 | 0.00 | S/L | 10.00 |
| 1350 | | MICROWAVE | 8/03/00 | 360.99 | 0.00 | 0.00 | 360.99 | 0.00 | 360.99 | 0.00 | S/L | 10.00 |
| 1386 | | WASHER/DRYER | 10/13/00 | 839.98 | 0.00 | 0.00 | 839.98 | 0.00 | 839.98 | 0.00 | S/L | 10.00 |
| 1387 | | REFRIGERATOR | 10/10/00 | 609.99 | 0.00 | 0.00 | 609.99 | 0.00 | 609.99 | 0.00 | S/L | 10.00 |
| 1388 | | MICROHOOD | 10/13/00 | 413.99 | 0.00 | 0.00 | 413.99 | 0.00 | 413.99 | 0.00 | S/L | 10.00 |
| 1389 | | RANGE | 10/10/00 | 452.98 | 0.00 | 0.00 | 452.98 | 0.00 | 452.98 | 0.00 | S/L | 10.00 |
| 1390 | | ELECTRIC  RANGE | 10/26/00 | 445.00 | 0.00 | 0.00 | 445.00 | 0.00 | 445.00 | 0.00 | S/L | 10.00 |
| 1391 | | WASHER/DRYER | 11/02/00 | 719.99 | 0.00 | 0.00 | 719.99 | 0.00 | 719.99 | 0.00 | S/L | 10.00 |
| 1438 | | MOWER | 2/22/01 | 319.87 | 0.00 | 0.00 | 319.87 | 0.00 | 319.87 | 0.00 | S/L | 10.00 |
| 1439 | | MOWER | 2/19/01 | 319.87 | 0.00 | 0.00 | 319.87 | 0.00 | 319.87 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp    c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|-------|-----|---------------------|-----------------|-----------|----------------------|----------------|------------------------|--------------------------|---------------|--------------------|-------------|-------------|
| | | **Location:  EDEN VILLAGE | Group: EV-DEPARTMENTAL EQUIP  (continued)** | | | | | | | | | | |
| 1440 | | MICROHOOD | 3/29/01 | 739.98 | 0.00 | 0.00 | 739.98 | 0.00 | 739.98 | 0.00 | S/L | 10.00 |
| 1441 | | LAUNDRY CART | 3/06/01 | 849.99 | 0.00 | 0.00 | 849.99 | 0.00 | 849.99 | 0.00 | S/L | 10.00 |
| 1442 | | DISHWASHER | 5/03/01 | 469.99 | 0.00 | 0.00 | 469.99 | 0.00 | 469.99 | 0.00 | S/L | 10.00 |
| 1488 | | SPEED QUEEN WASHER, DRYEl | 6/20/01 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.00 |
| 1489 | | CARPET | 5/04/01 | 844.25 | 0.00 | 0.00 | 844.25 | 0.00 | 844.25 | 0.00 | S/L | 10.00 |
| 1490 | | FLOOR  COVERINGS-2L | 5/05/01 | 140.00 | 0.00 | 0.00 | 140.00 | 0.00 | 140.00 | 0.00 | S/L | 10.00 |
| 1491 | | TILE-KITCHEN UNIT 17 | 5/31/01 | 372.00 | 0.00 | 0.00 | 372.00 | 0.00 | 372.00 | 0.00 | S/L | 10.00 |
| 1492 | | MICROHOOD | 6/21/01 | 359.99 | 0.00 | 0.00 | 359.99 | 0.00 | 359.99 | 0.00 | S/L | 10.00 |
| 1493 | | FLOOR  COVERINGS | 5/04/01 | 1,254.00 | 0.00 | 0.00 | 1,254.00 | 0.00 | 1,254.00 | 0.00 | S/L | 10.00 |
| 1494 | | VINYL TILE- UNIT 2E | 6/13/01 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 | 0.00 | S/L | 10.00 |
| 1516 | | MICROHOOD | 7/09/01 | 279.99 | 0.00 | 0.00 | 279.99 | 0.00 | 279.99 | 0.00 | S/L | 10.00 |
| 1533 | | ELECTRIC RANGE-UNIT 2L | 6/15/01 | 439.88 | 0.00 | 0.00 | 439.88 | 0.00 | 439.88 | 0.00 | S/L | 10.00 |
| 1534 | | REFRIGERATOR-UNIT  2E | 8/29/01 | 398.00 | 0.00 | 0.00 | 398.00 | 0.00 | 398.00 | 0.00 | S/L | 10.00 |
| 1579 | | REFRIGERATOR-#3B | 12/04/01 | 499.99 | 0.00 | 0.00 | 499.99 | 0.00 | 499.99 | 0.00 | S/L | 10.00 |
| 1580 | | RANGE, WASHER, DRYER-#3B | 11/30/01 | 1,257.81 | 0.00 | 0.00 | 1,257.81 | 0.00 | 1,257.81 | 0.00 | S/L | 10.00 |
| 1581 | | MICROHOOD | 11/30/01 | 740.98 | 0.00 | 0.00 | 740.98 | 0.00 | 740.98 | 0.00 | S/L | 10.00 |
| 1592 | | MESSAGE UNIT | 1/24/02 | 539.35 | 0.00 | 0.00 | 539.35 | 0.00 | 539.35 | 0.00 | S/L | 10.00 |
| 1620 | | WASHER/DRYER-3D | 3/26/02 | 537.99 | 0.00 | 0.00 | 537.99 | 0.00 | 537.99 | 0.00 | S/L | 10.00 |
| 1621 | | DISHWASHER-7B | 3/19/02 | 269.99 | 0.00 | 0.00 | 269.99 | 0.00 | 269.99 | 0.00 | S/L | 10.00 |
| 1631 | | STOVE- UNIT 2J | 4/29/02 | 469.00 | 0.00 | 0.00 | 469.00 | 0.00 | 469.00 | 0.00 | S/L | 10.00 |
| 1632 | | REFRIGERATOR-UNIT  2N | 4/29/02 | 429.00 | 0.00 | 0.00 | 429.00 | 0.00 | 429.00 | 0.00 | S/L | 10.00 |
| 1662 | | MICROWAVE 30J | 7/13/02 | 139.99 | 0.00 | 0.00 | 139.99 | 0.00 | 139.99 | 0.00 | S/L | 10.00 |
| 1678 | | A/C-EV SPARE | 8/28/02 | 240.00 | 0.00 | 0.00 | 240.00 | 0.00 | 240.00 | 0.00 | S/L | 10.00 |
| 1691 | | REFRIG W/ ICE MAKER | 10/17/02 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 1692 | | DISHWASHER | 10/17/02 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 1693 | | MICROWAVE | 10/17/02 | 299.00 | 0.00 | 0.00 | 299.00 | 0.00 | 299.00 | 0.00 | S/L | 10.00 |
| 1694 | | WASHER | 10/17/02 | 279.00 | 0.00 | 0.00 | 279.00 | 0.00 | 279.00 | 0.00 | S/L | 10.00 |
| 1695 | | DRYER | 10/17/02 | 239.01 | 0.00 | 0.00 | 239.01 | 0.00 | 239.01 | 0.00 | S/L | 10.00 |
| 1714 | | OVEN | 11/04/02 | 269.00 | 0.00 | 0.00 | 269.00 | 0.00 | 269.00 | 0.00 | S/L | 10.00 |
| 1715 | | STACK  WASHER/DRYER | 1/11/02 | 699.00 | 0.00 | 0.00 | 699.00 | 0.00 | 699.00 | 0.00 | S/L | 10.00 |
| 1716 | | STOVE | 11/11/02 | 476.00 | 0.00 | 0.00 | 476.00 | 0.00 | 476.00 | 0.00 | S/L | 10.00 |
| 1717 | | REFREGERATOR | 11/11/02 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 1718 | | MICROHOOD | 11/11/02 | 399.01 | 0.00 | 0.00 | 399.01 | 0.00 | 399.01 | 0.00 | S/L | 10.00 |
| 1721 | | WATER HEATER | 11/14/02 | 134.00 | 0.00 | 0.00 | 134.00 | 0.00 | 134.00 | 0.00 | S/L | 7.00 |
| 1741 | | WASHER/DRYER-UNIT6E | 12/05/02 | 959.00 | 0.00 | 0.00 | 959.00 | 0.00 | 959.00 | 0.00 | S/L | 10.00 |
| 1742 | | STOVE-UNIT 6E | 12/05/02 | 476.00 | 0.00 | 0.00 | 476.00 | 0.00 | 476.00 | 0.00 | S/L | 10.00 |
| 1743 | | REFRIG-UNIT 6E | 12/05/02 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 1744 | | MICROWAVE-UNIT  6E | 12/05/02 | 428.00 | 0.00 | 0.00 | 428.00 | 0.00 | 428.00 | 0.00 | S/L | 10.00 |
| 1745 | | DISHWASHER-UNIT  6E | 12/05/02 | 484.00 | 0.00 | 0.00 | 484.00 | 0.00 | 484.00 | 0.00 | S/L | 10.00 |
| 1746 | | EMERGENCY  PHONES | 12/03/02 | 822.00 | 0.00 | 0.00 | 822.00 | 0.00 | 822.00 | 0.00 | S/L | 5.00 |
| 1747 | | FRIG-UNIT 5A | 12/19/02 | 449.00 | 0.00 | 0.00 | 449.00 | 0.00 | 449.00 | 0.00 | S/L | 10.00 |
| 1748 | | MICROWAVE-UNIT 5A | 12/19/02 | 428.00 | 0.00 | 0.00 | 428.00 | 0.00 | 428.00 | 0.00 | S/L | 10.00 |
| 1749 | | WASHER/DRYER-UNIT  5A | 12/19/02 | 924.00 | 0.00 | 0.00 | 924.00 | 0.00 | 924.00 | 0.00 | S/L | 10.00 |
| 1750 | | STOVE-UNIT 5A | 12/19/02 | 419.00 | 0.00 | 0.00 | 419.00 | 0.00 | 419.00 | 0.00 | S/L | 10.00 |
| 1751 | | DISHWASHERS-UNIT  5A,6D | 12/19/02 | 598.00 | 0.00 | 0.00 | 598.00 | 0.00 | 598.00 | 0.00 | S/L | 10.00 |
| 1752 | | FREIGHT | 12/19/02 | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 35.00 | 0.00 | S/L | 10.00 |
| 1769 | | 4 EMERGENCY PHONES | 1/10/03 | 1,091.00 | 0.00 | 0.00 | 1,091.00 | 0.00 | 1,091.00 | 0.00 | S/L | 5.00 |
| 1786 | | APPLIANCES-UNIT  2K | 3/05/03 | 1,820.00 | 0.00 | 0.00 | 1,820.00 | 0.00 | 1,820.00 | 0.00 | S/L | 10.00 |
| 1791 | | RANGE-30F | 3/05/03 | 795.00 | 0.00 | 0.00 | 795.00 | 0.00 | 795.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | | |
| 1794 | | PLANER | 3/13/03 | 255.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 | 0.00 | S/L | 10.00 |
| 1795 | | RANGE-30E | 3/17/03 | 884.00 | 0.00 | 0.00 | 884.00 | 0.00 | 884.00 | 0.00 | S/L | 10.00 |
| 1796 | | AIR COMPRESSOR | 3/29/03 | 369.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 0.00 | S/L | 10.00 |
| 1802 | | 6 SMOKE DETECTORS | 4/24/03 | 877.50 | 0.00 | 0.00 | 877.50 | 0.00 | 877.50 | 0.00 | S/L | 10.00 |
| 1814 | | REFRIGERATOR-2K | 4/15/03 | 1,039.99 | 0.00 | 0.00 | 1,039.99 | 0.00 | 1,039.99 | 0.00 | S/L | 10.00 |
| 1833 | | 3 PAGERS FOR CALL SYSTEM | 6/11/03 | 672.50 | 0.00 | 0.00 | 672.50 | 0.00 | 672.50 | 0.00 | S/L | 5.00 |
| 1858 | | STOVE-5D | 7/01/03 | 461.50 | 0.00 | 0.00 | 461.50 | 0.00 | 461.50 | 0.00 | S/L | 10.00 |
| 1859 | | DISHWASHER-5D | 7/01/03 | 231.50 | 0.00 | 0.00 | 231.50 | 0.00 | 231.50 | 0.00 | S/L | 10.00 |
| 1860 | | MICROVENT HOOD-5D | 7/01/03 | 261.50 | 0.00 | 0.00 | 261.50 | 0.00 | 261.50 | 0.00 | S/L | 10.00 |
| 1861 | | REFRIGERATOR-5D | 7/01/03 | 460.51 | 0.00 | 0.00 | 460.51 | 0.00 | 460.51 | 0.00 | S/L | 10.00 |
| 1887 | | SMOKE DETECTORS | 8/02/03 | 577.50 | 0.00 | 0.00 | 577.50 | 0.00 | 577.50 | 0.00 | S/L | 10.00 |
| 1938 | | RANGE-3D | 9/17/03 | 382.10 | 0.00 | 0.00 | 382.10 | 0.00 | 382.10 | 0.00 | S/L | 10.00 |
| 1939 | | DISHWASHER-3D | 9/17/03 | 337.10 | 0.00 | 0.00 | 337.10 | 0.00 | 337.10 | 0.00 | S/L | 10.00 |
| 1940 | | REFRIGERATOR-3D | 9/17/03 | 499.10 | 0.00 | 0.00 | 499.10 | 0.00 | 499.10 | 0.00 | S/L | 10.00 |
| 1941 | | MICROWAVE-3D | 9/17/03 | 265.10 | 0.00 | 0.00 | 265.10 | 0.00 | 265.10 | 0.00 | S/L | 10.00 |
| 1979 | | MICROWAVE-UNIT 30I | 12/15/03 | 249.00 | 0.00 | 0.00 | 249.00 | 0.00 | 249.00 | 0.00 | S/L | 10.00 |
| 1980 | | SHOP DRILL-SHOP | 12/19/03 | 215.20 | 0.00 | 0.00 | 215.20 | 0.00 | 215.20 | 0.00 | S/L | 10.00 |
| 2006 | | MICROHOOD-UNIT 7D | 1/27/04 | 299.99 | 0.00 | 0.00 | 299.99 | 0.00 | 299.99 | 0.00 | S/L | 10.00 |
| 2007 | | WATER HEATER-UNIT 30F | 1/30/04 | 187.33 | 0.00 | 0.00 | 187.33 | 0.00 | 187.33 | 0.00 | S/L | 10.00 |
| 2026 | | REFRIG/MICROWAVE/STOVE | 2/03/04 | 1,055.00 | 0.00 | 0.00 | 1,055.00 | 0.00 | 1,055.00 | 0.00 | S/L | 10.00 |
| 2027 | | DISHWASHER UNIT 7D | 2/20/04 | 499.99 | 0.00 | 0.00 | 499.99 | 0.00 | 499.99 | 0.00 | S/L | 10.00 |
| 2029 | | WASHER/DRYER UNIT 7D | 2/26/04 | 1,128.99 | 0.00 | 0.00 | 1,128.99 | 0.00 | 1,128.99 | 0.00 | S/L | 10.00 |
| 2037 | | WATER HEATER-UNIT 2D | 3/10/04 | 159.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 | 0.00 | S/L | 10.00 |
| 2038 | | DISHWASHER/MICROWAVE-2D | 3/12/04 | 698.00 | 0.00 | 0.00 | 698.00 | 0.00 | 698.00 | 0.00 | S/L | 10.00 |
| 2039 | | STACK WASHER-UNIT 6F | 3/25/04 | 869.00 | 0.00 | 0.00 | 869.00 | 0.00 | 869.00 | 0.00 | S/L | 10.00 |
| 2040 | | MICROHOOD-UNIT 6F | 3/25/04 | 349.00 | 0.00 | 0.00 | 349.00 | 0.00 | 349.00 | 0.00 | S/L | 10.00 |
| 2041 | | MICROHOOD-UNIT 2E | 3/25/04 | 349.00 | 0.00 | 0.00 | 349.00 | 0.00 | 349.00 | 0.00 | S/L | 10.00 |
| 2042 | | STOVE-UNIT 6F | 3/25/04 | 479.00 | 0.00 | 0.00 | 479.00 | 0.00 | 479.00 | 0.00 | S/L | 10.00 |
| 2043 | | DISHWASHER-UNIT 2E | 3/25/04 | 289.00 | 0.00 | 0.00 | 289.00 | 0.00 | 289.00 | 0.00 | S/L | 10.00 |
| 2069 | | REFRIGERATOR-UNIT 2M | 5/11/04 | 469.00 | 0.00 | 0.00 | 469.00 | 0.00 | 469.00 | 0.00 | S/L | 10.00 |
| 2070 | | AIR PURIFICATION UNITS | 3/25/04 | 628.00 | 0.00 | 0.00 | 628.00 | 0.00 | 628.00 | 0.00 | S/L | 10.00 |
| 2076 | | 20" CHAIN SAW | 6/01/04 | 199.00 | 0.00 | 0.00 | 199.00 | 0.00 | 199.00 | 0.00 | S/L | 10.00 |
| 2077 | | MICROVENT HOOD-6B | 6/14/04 | 199.00 | 0.00 | 0.00 | 199.00 | 0.00 | 199.00 | 0.00 | S/L | 10.00 |
| 2078 | | REFRIGERATOR-UNIT 3B | 6/14/04 | 474.00 | 0.00 | 0.00 | 474.00 | 0.00 | 474.00 | 0.00 | S/L | 10.00 |
| 2079 | | DISHWASHER-UNIT 30F | 6/14/04 | 264.00 | 0.00 | 0.00 | 264.00 | 0.00 | 264.00 | 0.00 | S/L | 10.00 |
| 2091 | | MICROVENT HOOD-UNIT 2G | 7/08/04 | 211.50 | 0.00 | 0.00 | 211.50 | 0.00 | 211.50 | 0.00 | S/L | 10.00 |
| 2092 | | DISHWASHER-UNIT 2G | 7/08/04 | 361.50 | 0.00 | 0.00 | 361.50 | 0.00 | 361.50 | 0.00 | S/L | 10.00 |
| 2093 | | WASHER/DRYER UNIT 2G | 7/08/04 | 411.50 | 0.00 | 0.00 | 411.50 | 0.00 | 411.50 | 0.00 | S/L | 10.00 |
| 2094 | | STOVE-UNIT 2G | 7/08/04 | 441.50 | 0.00 | 0.00 | 441.50 | 0.00 | 441.50 | 0.00 | S/L | 10.00 |
| 2095 | | REFRIGERATOR-UNIT 2G | 7/08/04 | 699.00 | 0.00 | 0.00 | 699.00 | 0.00 | 699.00 | 0.00 | S/L | 10.00 |
| 2096 | | REFRIGERATOR-UNIT 7C | 7/15/04 | 725.67 | 0.00 | 0.00 | 725.67 | 0.00 | 725.67 | 0.00 | S/L | 10.00 |
| 2097 | | MICROVENT HOOD-UNIT 7C | 7/15/04 | 283.67 | 0.00 | 0.00 | 283.67 | 0.00 | 283.67 | 0.00 | S/L | 10.00 |
| 2098 | | DISHWASHER-UNIT 7C | 7/15/04 | 415.67 | 0.00 | 0.00 | 415.67 | 0.00 | 415.67 | 0.00 | S/L | 10.00 |
| 2159 | | RANGE UNIT 6A | 10/08/04 | 424.00 | 0.00 | 0.00 | 424.00 | 0.00 | 424.00 | 0.00 | S/L | 10.00 |
| 2160 | | REFRIGERATOR-UNIT 6A | 10/08/04 | 494.00 | 0.00 | 0.00 | 494.00 | 0.00 | 494.00 | 0.00 | S/L | 10.00 |
| 2161 | | WASHER-UNIT 6A | 10/08/04 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 2162 | | DRYER-UNIT 6A | 10/08/04 | 369.00 | 0.00 | 0.00 | 369.00 | 0.00 | 369.00 | 0.00 | S/L | 10.00 |
| 2163 | | MICROWAVE-UNIT 6E | 10/18/04 | 274.00 | 0.00 | 0.00 | 274.00 | 0.00 | 274.00 | 0.00 | S/L | 10.00 |
| 2164 | | DISHWASHER-UNIT 6E | 10/18/04 | 424.00 | 0.00 | 0.00 | 424.00 | 0.00 | 424.00 | 0.00 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: EDEN VILLAGE \| Group: EV-DEPARTMENTAL EQUIP (continued)** |

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2170 | TV #15 | 11/16/04 | 109.93 | 0.00 | 0.00 | 109.93 | 0.00 | 109.93 | 0.00 | S/L | 10.00 |
| 2182 | DISHWASHER UNIT 7A | 11/11/04 | 374.65 | 0.00 | 0.00 | 374.65 | 0.00 | 374.65 | 0.00 | S/L | 10.00 |
| 2202 | STACK WASHER/DRYER | 12/08/04 | 883.49 | 0.00 | 0.00 | 883.49 | 0.00 | 883.49 | 0.00 | S/L | 10.00 |
| 2247 | WASHER/DRYER | 1/21/05 | 871.49 | 0.00 | 0.00 | 871.49 | 0.00 | 871.49 | 0.00 | S/L | 10.00 |
| 2248 | DISHWASHER | 1/21/05 | 551.49 | 0.00 | 0.00 | 551.49 | 0.00 | 551.49 | 0.00 | S/L | 7.00 |
| 2249 | REFRIGERATOR | 1/21/05 | 531.50 | 0.00 | 0.00 | 531.50 | 0.00 | 531.50 | 0.00 | S/L | 10.00 |
| 2250 | MICROWAVE | 1/21/05 | 381.49 | 0.00 | 0.00 | 381.49 | 0.00 | 381.49 | 0.00 | S/L | 10.00 |
| 2251 | A/C-CONFERENCE ROOM | 1/03/05 | 449.00 | 0.00 | 0.00 | 449.00 | 0.00 | 449.00 | 0.00 | S/L | 10.00 |
| 2252 | DISHWASHER | 1/03/05 | 359.00 | 0.00 | 0.00 | 359.00 | 0.00 | 359.00 | 0.00 | S/L | 7.00 |
| 2381 | REWORK GOLF CART | 6/20/05 | 1,193.15 | 0.00 | 0.00 | 1,193.15 | 0.00 | 1,193.15 | 0.00 | S/L | 7.00 |
| 2424 | WASHER/DRYER-UNIT 5D | 9/28/05 | 568.00 | 0.00 | 0.00 | 568.00 | 0.00 | 568.00 | 0.00 | S/L | 10.00 |
| 2430 | FILE CABINET-COORDINATOR | 8/31/05 | 430.00 | 0.00 | 0.00 | 430.00 | 0.00 | 430.00 | 0.00 | S/L | 10.00 |
| 2442 | STOVE UNIT 30C | 11/15/05 | 412.99 | 0.00 | 0.00 | 412.99 | 0.00 | 412.99 | 0.00 | S/L | 10.00 |
| 2592 | REFRIGERATOR-UNIT 7B | 5/09/06 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | S/L | 10.00 |
| 2593 | REFRIGERATOR/RANGE/DRYER | 5/26/06 | 1,715.97 | 0.00 | 0.00 | 858.00 | 171.60 | 1,029.60 | 686.37 | S/L | 10.00 |
| 2774 | WOOD BLINDS | 9/22/06 | 725.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 | 0.00 | S/L | 10.00 |
| 2919 | 34 STACK CHAIRS | 3/13/07 | 1,131.66 | 0.00 | 0.00 | 1,112.84 | 18.82 | 1,131.66 | 0.00 | S/L | 10.00 |
| 2920 | RANGE, WASHER ,DRYER | 3/13/07 | 1,391.97 | 0.00 | 0.00 | 1,368.80 | 23.17 | 1,391.97 | 0.00 | S/L | 10.00 |
| 3022 | REFRIGERATOR-UNIT 30C | 7/02/07 | 359.00 | 0.00 | 0.00 | 341.05 | 17.95 | 359.00 | 0.00 | S/L | 10.00 |
| 3050 | APPLIANCES-UNIT 5C | 8/31/07 | 2,188.98 | 0.00 | 0.00 | 2,043.07 | 145.91 | 2,188.98 | 0.00 | S/L | 10.00 |
| 3051 | A/C UNIT | 8/23/07 | 336.94 | 0.00 | 0.00 | 314.44 | 22.50 | 336.94 | 0.00 | S/L | 10.00 |
| 3177 | POWER WASHER | 2/13/08 | 349.00 | 0.00 | 0.00 | 311.19 | 34.90 | 346.09 | 2.91 | S/L | 10.00 |
| 3186 | REFRIG, DRYER REMODELING | 1/28/08 | 2,263.89 | 0.00 | 0.00 | 2,018.64 | 226.39 | 2,245.03 | 18.86 | S/L | 10.00 |
| 3215 | REFRIGERATOR-UNIT 30L | 3/19/08 | 474.09 | 0.00 | 0.00 | 414.84 | 47.41 | 462.25 | 11.84 | S/L | 10.00 |
| 3236 | UNIT 5A-WASHER, DRYER | 4/11/08 | 816.98 | 0.00 | 0.00 | 714.87 | 81.70 | 796.57 | 20.41 | S/L | 10.00 |
| 3237 | UNIT 30B-FRIDGE | 4/22/08 | 449.00 | 0.00 | 0.00 | 389.13 | 44.90 | 434.03 | 14.97 | S/L | 10.00 |
| 3293 | CLEAN 6E | 6/09/08 | 905.95 | 0.00 | 0.00 | 905.95 | 0.00 | 905.95 | 0.00 | S/L | 5.00 |
| 3294 | RANGE-6E | 6/18/08 | 428.09 | 0.00 | 0.00 | 363.88 | 42.81 | 406.69 | 21.40 | S/L | 10.00 |
| 3295 | CONDUIT-6E | 6/23/08 | 4.43 | 0.00 | 0.00 | 4.43 | 0.00 | 4.43 | 0.00 | S/L | 10.00 |
| 3296 | DISHWASHER-6E | 6/23/08 | 269.61 | 0.00 | 0.00 | 229.16 | 26.96 | 256.12 | 13.49 | S/L | 10.00 |
| 3297 | MICROWAVE-6E | 6/23/08 | 294.92 | 0.00 | 0.00 | 294.92 | 0.00 | 294.92 | 0.00 | S/L | 7.00 |
| 3367 | APPLIANCES-UNIT 2A | 10/24/08 | 2,504.61 | 0.00 | 0.00 | 2,045.42 | 250.46 | 2,295.88 | 208.73 | S/L | 10.00 |
| 3686 | CALL BUTTONS | 1/01/10 | 1,599.00 | 0.00 | 0.00 | 1,119.30 | 159.90 | 1,279.20 | 319.80 | S/L | 10.00 |
| 3764 | NEW GOLF CART | 5/23/10 | 3,550.84 | 0.00 | 0.00 | 3,339.46 | 211.38 | 3,550.84 | 0.00 | S/L | 7.00 |
| 3809 | CHAIN SAW | 7/22/10 | 309.99 | 0.00 | 0.00 | 309.99 | 0.00 | 309.99 | 0.00 | S/L | 5.00 |
| 3847 | CONCRETE SAW | 10/01/10 | 845.14 | 0.00 | 0.00 | 528.19 | 84.51 | 612.70 | 232.44 | S/L | 10.00 |
| 3874 | UNIT 6E REFRIG | 11/22/10 | 541.56 | 0.00 | 0.00 | 329.47 | 54.16 | 383.63 | 157.93 | S/L | 10.00 |
| 3890 | WASHER/DRYER 2D, 30K | 11/30/10 | 2,529.94 | 0.00 | 0.00 | 1,539.02 | 252.99 | 1,792.01 | 737.93 | S/L | 10.00 |
| 3918 | TRIMMER, BLOWER | 2/08/11 | 719.98 | 0.00 | 0.00 | 608.53 | 102.85 | 711.38 | 8.60 | S/L | 7.00 |
| 3920 | MOWER/SHREDDER | 2/08/11 | 2,088.49 | 0.00 | 0.00 | 1,235.69 | 208.85 | 1,444.54 | 643.95 | S/L | 10.00 |
| 3922 | GOLF CART | 2/09/11 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 | 0.00 | S/L | 5.00 |
| 3952 | UNIT 8B HEATER BLOWER MOT | 3/03/11 | 408.72 | 0.00 | 0.00 | 238.41 | 40.87 | 279.28 | 129.44 | S/L | 10.00 |
| 4030 | AIRLESS SPRAY RIG | 7/21/11 | 628.95 | 0.00 | 0.00 | 340.71 | 62.90 | 403.61 | 225.34 | S/L | 10.00 |
| 4069 | CHAINSAW 18" GAS | 8/04/11 | 319.00 | 0.00 | 0.00 | 172.79 | 31.90 | 204.69 | 114.31 | S/L | 10.00 |
| 4070 | AIR COMPRESSOR | 7/26/11 | 898.00 | 0.00 | 0.00 | 486.42 | 89.80 | 576.22 | 321.78 | S/L | 10.00 |
| 4156 | CONTACTOR | 9/23/11 | 311.95 | 0.00 | 0.00 | 163.80 | 31.20 | 195.00 | 116.95 | S/L | 10.00 |
| 4157 | THERMOSTAT | 10/26/11 | 431.20 | 0.00 | 0.00 | 222.79 | 43.12 | 265.91 | 165.29 | S/L | 10.00 |
| 4269 | BATTERIES-GOLF CART | 4/03/12 | 1,049.28 | 0.00 | 0.00 | 996.83 | 52.45 | 1,049.28 | 0.00 | S/L | 5.00 |
| 4358 | WASHER/DRYER-6F | 6/06/12 | 1,008.18 | 0.00 | 0.00 | 462.09 | 100.82 | 562.91 | 445.27 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: EDEN VILLAGE | Group: EV-DEPARTMENTAL EQUIP (continued)** | | | | | | | | | |
| 4437 | | COTTAGE 2H ELECTRIC RANGE | 8/29/12 | 401.00 | 0.00 | 0.00 | 173.77 | 40.10 | 213.87 | 187.13 | S/L | 10.00 |
| 4866 | | 30M REFRIGERATOR | 9/24/13 | 554.89 | 0.00 | 0.00 | 180.34 | 55.49 | 235.83 | 319.06 | S/L | 10.00 |
| 4931 | | 6 NEW GOLF BATTERIES | 10/15/13 | 771.36 | 0.00 | 0.00 | 501.38 | 154.27 | 655.65 | 115.71 | S/L | 5.00 |
| 5276 | | EMERGENCY PHONE | 4/11/14 | 1,730.00 | 0.00 | 0.00 | 475.75 | 173.00 | 648.75 | 1,081.25 | S/L | 10.00 |
| 5291 | | GOLF CART BATTERIES | 5/23/14 | 767.80 | 0.00 | 0.00 | 396.70 | 153.56 | 550.26 | 217.54 | S/L | 5.00 |
| 5328 | | PAINT-UNIT 30M | 6/09/14 | 568.62 | 0.00 | 0.00 | 209.85 | 81.23 | 291.08 | 277.54 | S/L | 7.00 |
| 5360 | | PHOSPHATE INHIBITOR | 6/19/14 | 1,152.00 | 0.00 | 0.00 | 288.00 | 115.20 | 403.20 | 748.80 | S/L | 10.00 |
| 5623 | | 2  MICROWAVES-6B/30F | 3/13/15 | 359.10 | 0.00 | 0.00 | 65.84 | 35.91 | 101.75 | 257.35 | S/L | 10.00 |
| 5624 | | FRIDGE/ICEMAKER-UNIT 30I | 3/20/15 | 596.49 | 0.00 | 0.00 | 104.39 | 59.65 | 164.04 | 432.45 | S/L | 10.00 |
| 6268 | | REFRIGERATOR UNIT 2C | 2/23/16 | 596.60 | 0.00 | 0.00 | 49.72 | 59.66 | 109.38 | 487.22 | S/L | 10.00 |
| | | **EV-DEPARTMENTAL  EQUIP** | | 165,931.77 | 0.00c | 0.00 | 153,578.46 | 3,611.25 | 157,189.71 | 8,742.06 | | |
| | | **Group: EV-FURNITURE, APPLIANCES** | | | | | | | | | | |
| 2203 | | MISC FURNITURE, APPLIANCES | 11/29/04 | 1,941.27 | 0.00 | 0.00 | 1,941.27 | 0.00 | 1,941.27 | 0.00 | S/L | 7.00 |
| 5913 | | GARBAGE DISPOSAL-30B | 10/13/15 | 80.71 | 0.00 | 0.00 | 10.09 | 8.07 | 18.16 | 62.55 | S/L | 10.00 |
| 5914 | | 2 CABINETS-UNIT 30B | 10/19/15 | 276.83 | 0.00 | 0.00 | 32.29 | 27.68 | 59.97 | 216.86 | S/L | 10.00 |
| 5915 | | CABINETS-UNIT 30B | 10/13/15 | 1,196.05 | 0.00 | 0.00 | 149.51 | 119.61 | 269.12 | 926.93 | S/L | 10.00 |
| 5916 | | RANGE/MICROWAVE-UNIT  30B | 10/13/15 | 1,261.75 | 0.00 | 0.00 | 157.72 | 126.18 | 283.90 | 977.85 | S/L | 10.00 |
| 5917 | | CABINET/APPLIANCES-UNIT  30 | 10/30/15 | 126.75 | 0.00 | 0.00 | 14.79 | 12.68 | 27.47 | 99.28 | S/L | 10.00 |
| 5918 | | PAINT-UNIT 30B | 10/13/15 | 242.13 | 0.00 | 0.00 | 60.54 | 48.43 | 108.97 | 133.16 | S/L | 5.00 |
| 5949 | | DUCT  MATERIALS-30B | 11/03/15 | 93.64 | 0.00 | 0.00 | 10.92 | 9.36 | 20.28 | 73.36 | S/L | 10.00 |
| 5950 | | CARPET-UNIT 30B | 11/30/15 | 1,723.68 | 0.00 | 0.00 | 186.73 | 172.37 | 359.10 | 1,364.58 | S/L | 10.00 |
| 5951 | | LAMINATE  FLOOR-30B | 10/20/15 | 1,239.09 | 0.00 | 0.00 | 144.56 | 123.91 | 268.47 | 970.62 | S/L | 10.00 |
| 5952 | | PAINT-UNIT 30B | 10/13/15 | 377.08 | 0.00 | 0.00 | 47.14 | 37.71 | 84.85 | 292.23 | S/L | 10.00 |
| 5953 | | MAKE READY-UNIT 30B | 10/16/15 | 2,407.17 | 0.00 | 0.00 | 280.84 | 240.72 | 521.56 | 1,885.61 | S/L | 10.00 |
| 6422 | | 6E  DISHWASHER/WASHER/REF | 8/26/16 | 2,064.83 | 0.00 | 0.00 | 68.83 | 206.48 | 275.31 | 1,789.52 | S/L | 10.00 |
| 6423 | | EV 6E STOVE | 8/26/16 | 879.12 | 0.00 | 0.00 | 29.30 | 87.91 | 117.21 | 761.91 | S/L | 10.00 |
| 6424 | | PAINT EV 2F | 9/14/16 | 286.20 | 0.00 | 0.00 | 9.54 | 28.62 | 38.16 | 248.04 | S/L | 10.00 |
| 6425 | | PAINT EV 6E | 9/15/16 | 104.35 | 0.00 | 0.00 | 3.48 | 10.44 | 13.92 | 90.43 | S/L | 10.00 |
| 6426 | | PAINT EV 6E | 9/15/16 | 13.34 | 0.00 | 0.00 | 0.44 | 1.33 | 1.77 | 11.57 | S/L | 10.00 |
| 6427 | | 6E, REMOVE BATHTUB, INSTAL | 9/26/16 | 2,950.00 | 0.00 | 0.00 | 49.17 | 196.67 | 245.84 | 2,704.16 | S/L | 15.00 |
| 6428 | | PAINT EV 6E | 9/21/16 | 286.20 | 0.00 | 0.00 | 7.16 | 28.62 | 35.78 | 250.42 | S/L | 10.00 |
| 6429 | | EV 6E CLOSET BRACKETS | 9/30/16 | 57.92 | 0.00 | 0.00 | 1.45 | 5.79 | 7.24 | 50.68 | S/L | 10.00 |
| 6450 | | CARPET-EV 2F | 9/29/16 | 1,145.60 | 0.00 | 0.00 | 28.64 | 114.56 | 143.20 | 1,002.40 | S/L | 10.00 |
| 6451 | | PAINT-EV 6E | 9/29/16 | 143.10 | 0.00 | 0.00 | 7.16 | 28.62 | 35.78 | 107.32 | S/L | 5.00 |
| 6452 | | LIGHT FIXTURE-EV 6E | 10/18/16 | 94.11 | 0.00 | 0.00 | 1.57 | 9.41 | 10.98 | 83.13 | S/L | 10.00 |
| 6453 | | ICEMAKER/CORD EV 6E | 10/19/16 | 104.48 | 0.00 | 0.00 | 1.74 | 10.45 | 12.19 | 92.29 | S/L | 10.00 |
| 6454 | | CARPET-EV 2F | 9/29/16 | 2,371.56 | 0.00 | 0.00 | 59.29 | 237.16 | 296.45 | 2,075.11 | S/L | 10.00 |
| 6455 | | CARPET -EV 6E | 9/30/16 | 4,484.24 | 0.00 | 0.00 | 112.11 | 448.42 | 560.53 | 3,923.71 | S/L | 10.00 |
| 6467 | | REFRIGERATOR-EV  2F | 11/14/16 | 568.10 | 0.00 | 0.00 | 9.47 | 56.81 | 66.28 | 501.82 | S/L | 10.00 |
| 6483 | | CARPET EV 14B | 12/15/16 | 2,165.80 | 0.00 | 0.00 | 18.05 | 216.58 | 234.63 | 1,931.17 | S/L | 10.00 |
| 6484 | | CARPET EV 14B | 12/15/16 | 272.09 | 0.00 | 0.00 | 2.27 | 27.21 | 29.48 | 242.61 | S/L | 10.00 |
| 6531 | | TRENCH FOR CABLE/INTERNET | 2/09/17 | 2,990.00 | 0.00c | 0.00 | 0.00 | 274.08 | 274.08 | 2,715.92 | S/L | 10.00 |
| 6583 | | CARPET EV 2I | 2/15/17 | 992.60 | 0.00c | 0.00 | 0.00 | 90.99 | 90.99 | 901.61 | S/L | 10.00 |
| 6584 | | CARPET EV 30N | 3/18/17 | 3,042.40 | 0.00c | 0.00 | 0.00 | 228.18 | 228.18 | 2,814.22 | S/L | 10.00 |
| 6635 | | 2I BATHROOM MODEL | 8/28/17 | 520.19 | 0.00c | 0.00 | 0.00 | 11.56 | 11.56 | 508.63 | S/L | 15.00 |
| 6636 | | 2I BATHROOM MODEL | 8/24/17 | 160.55 | 0.00c | 0.00 | 0.00 | 3.57 | 3.57 | 156.98 | S/L | 15.00 |
| 6637 | | 2I BATHROOM MODEL | 8/29/17 | 34.82 | 0.00c | 0.00 | 0.00 | 0.77 | 0.77 | 34.05 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  EDEN VILLAGE | Group: EV-FURNITURE,  APPLIANCES  (continued)** | | | | | | | | | | |
| 6638 | | 2I BATHROOM MODEL | 8/29/17 | 446.48 | 0.00c | 0.00 | 0.00 | 9.92 | 9.92 | 436.56 | S/L | 15.00 |
| 6639 | | 2I BATHROOM MODEL | 8/29/17 | 94.05 | 0.00c | 0.00 | 0.00 | 2.09 | 2.09 | 91.96 | S/L | 15.00 |
| 6640 | | 2I BATHROOM MODEL | 8/29/17 | 303.05 | 0.00c | 0.00 | 0.00 | 6.73 | 6.73 | 296.32 | S/L | 15.00 |
| 6641 | | 2I BATHROOM MODEL | 8/30/17 | 516.94 | 0.00c | 0.00 | 0.00 | 11.49 | 11.49 | 505.45 | S/L | 15.00 |
| 6659 | | EV 30C FLOORING-LVP | 8/30/17 | 5,039.37 | 0.00c | 0.00 | 0.00 | 167.98 | 167.98 | 4,871.39 | S/L | 10.00 |
| 6660 | | EV 30C CARPET | 8/30/17 | 1,032.40 | 0.00c | 0.00 | 0.00 | 34.41 | 34.41 | 997.99 | S/L | 10.00 |
| 6661 | | TILE FLOOR UNIT 2I | 8/30/17 | 1,464.70 | 0.00c | 0.00 | 0.00 | 48.82 | 48.82 | 1,415.88 | S/L | 10.00 |
| 6662 | | EV 2I REMODEL | 9/01/17 | 209.33 | 0.00c | 0.00 | 0.00 | 6.98 | 6.98 | 202.35 | S/L | 10.00 |
| 6663 | | STORAGE RENTAL CONTAINER | 8/14/17 | 249.90 | 0.00c | 0.00 | 0.00 | 10.41 | 10.41 | 239.49 | S/L | 10.00 |
| 6664 | | STORAGE RENTAL CONTAINER | 9/14/17 | 159.95 | 0.00c | 0.00 | 0.00 | 5.33 | 5.33 | 154.62 | S/L | 10.00 |
| 6697 | | 8A DRYER/30E BLINDS/2E DISH | 11/28/17 | 896.66 | 0.00c | 0.00 | 0.00 | 7.47 | 7.47 | 889.19 | S/L | 10.00 |
| 6698 | | PAINT FOR 30D MAKEREADY | 11/20/17 | 477.69 | 0.00c | 0.00 | 0.00 | 7.96 | 7.96 | 469.73 | S/L | 5.00 |
| 6699 | | PAINT FOR 30D MAKEREADY | 11/20/17 | 10.51 | 0.00c | 0.00 | 0.00 | 0.18 | 0.18 | 10.33 | S/L | 5.00 |
| | | **EV-FURNITURE,  APPLIANCES** | | **47,598.78** | **0.00c** | **0.00** | **3,446.07** | **3,570.72** | **7,016.79** | **40,581.99** | | |
| | | **Group:  EV-LAND  IMPROVEMENTS** | | | | | | | | | | |
| 1190 | | WALKWAYS | 2/21/86 | 1,320.00 | 0.00 | 0.00 | 1,320.00 | 0.00 | 1,320.00 | 0.00 | S/L | 10.00 |
| 1191 | | REPAVE VILLAGE UNIT STREE | 10/06/95 | 26,928.00 | 0.00 | 0.00 | 26,928.00 | 0.00 | 26,928.00 | 0.00 | S/L | 10.00 |
| 1192 | | GRADING SOIL- NEW PAVILION | 12/20/95 | 414.00 | 0.00 | 0.00 | 414.00 | 0.00 | 414.00 | 0.00 | S/L | 10.00 |
| 1193 | | HYDROMULCH | 1/15/99 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 | 0.00 | S/L | 10.00 |
| 1194 | | CURBING | 1/15/99 | 4,640.00 | 0.00 | 0.00 | 4,176.00 | 232.00 | 4,408.00 | 232.00 | S/L | 20.00 |
| 1195 | | SPRINKLER  INSTALLATION | 4/16/99 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 0.00 | 6,200.00 | 0.00 | S/L | 15.00 |
| 1196 | | LANDSCAPE-ZOYSIA  GRASS | 5/31/99 | 8,871.08 | 0.00 | 0.00 | 8,871.08 | 0.00 | 8,871.08 | 0.00 | S/L | 15.00 |
| 1197 | | LANDSCAPE-ST. AUGUSTINE G | 5/31/99 | 6,090.00 | 0.00 | 0.00 | 6,090.00 | 0.00 | 6,090.00 | 0.00 | S/L | 15.00 |
| 1198 | | LANDSCAPING-WATER  DIVERT | 6/08/99 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 15.00 |
| 1199 | | LANDSCAPING-TOPSOIL | 6/08/99 | 575.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 | 0.00 | S/L | 15.00 |
| 1200 | | LANDSCAPE  WORK | 7/22/99 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 | 0.00 | S/L | 15.00 |
| 1201 | | LANDSCAPE  WORK(ROCK  WOI | 7/30/99 | 5,960.00 | 0.00 | 0.00 | 5,960.00 | 0.00 | 5,960.00 | 0.00 | S/L | 15.00 |
| 1202 | | PLANTS | 8/10/99 | 183.00 | 0.00 | 0.00 | 183.00 | 0.00 | 183.00 | 0.00 | S/L | 15.00 |
| 1229 | | SIDEWALKS | 12/01/99 | 4,185.00 | 0.00 | 0.00 | 4,185.00 | 0.00 | 4,185.00 | 0.00 | S/L | 10.00 |
| 1445 | | HDCP RAMPS, CURBS, DRAIN | 2/24/01 | 4,900.00 | 0.00 | 0.00 | 3,879.17 | 245.00 | 4,124.17 | 775.83 | S/L | 20.00 |
| 1646 | | HANDICAP RAMP, CURB, PORC | 3/05/02 | 2,319.00 | 0.00 | 0.00 | 2,319.00 | 0.00 | 2,319.00 | 0.00 | S/L | 15.00 |
| 1724 | | SIGNAGE | 11/01/02 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 10.00 |
| 1770 | | CONCRETE WALK | 1/22/03 | 500.00 | 0.00 | 0.00 | 463.85 | 33.33 | 497.18 | 2.82 | S/L | 15.00 |
| 1904 | | LABOR-CURBING | 9/10/03 | 540.00 | 0.00 | 0.00 | 270.00 | 54.00 | 324.00 | 216.00 | S/L | 10.00 |
| 2045 | | HANDICAP RAMPS, PATIO | 3/23/04 | 4,235.00 | 0.00 | 0.00 | 2,699.81 | 211.75 | 2,911.56 | 1,323.44 | S/L | 20.00 |
| 2080 | | SIDEWALK, UNIT 6 TO UNIT 2 | 5/26/04 | 2,980.00 | 0.00 | 0.00 | 2,499.93 | 198.67 | 2,698.60 | 281.40 | S/L | 15.00 |
| 2173 | | SIGN POLES | 11/30/04 | 317.00 | 0.00 | 0.00 | 255.32 | 21.13 | 276.45 | 40.55 | S/L | 15.00 |
| 2183 | | HANDICAP RAMP | 10/27/04 | 1,100.00 | 0.00 | 0.00 | 892.18 | 73.33 | 965.51 | 134.49 | S/L | 15.00 |
| 2204 | | BOBCAT WORK | 12/14/04 | 427.50 | 0.00 | 0.00 | 427.50 | 0.00 | 427.50 | 0.00 | S/L | 5.00 |
| 2205 | | SIGNAGE | 12/15/04 | 1,424.85 | 0.00 | 0.00 | 1,424.85 | 0.00 | 1,424.85 | 0.00 | S/L | 10.00 |
| 2288 | | ASPHALT  RESURFACING | 2/03/05 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.00 |
| 2363 | | RAIL AND FITTINGS | 4/21/05 | 554.28 | 0.00 | 0.00 | 431.08 | 36.95 | 468.03 | 86.25 | S/L | 15.00 |
| 2418 | | PATIO  STEPS/SIDEWALK | 8/16/05 | 2,525.00 | 0.00 | 0.00 | 1,430.83 | 126.25 | 1,557.08 | 967.92 | S/L | 20.00 |
| 2431 | | FENCE PARTS | 8/24/05 | 827.29 | 0.00 | 0.00 | 827.29 | 0.00 | 827.29 | 0.00 | S/L | 10.00 |
| 2438 | | LAND  IMPROV.-GRASS | 9/14/05 | 164.00 | 0.00 | 0.00 | 123.87 | 10.93 | 134.80 | 29.20 | S/L | 15.00 |
| 2441 | | GRASS | 11/07/05 | 826.30 | 0.00 | 0.00 | 461.41 | 41.32 | 502.73 | 323.57 | S/L | 20.00 |
| 2553 | | PAINT CURBS | 5/10/06 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 | S/L | 7.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  EDEN VILLAGE | Group:  EV-LAND  IMPROVEMENTS  (continued)** | | | | | | | | | | | | |
| 2556 | | PLACE SIGNS | 5/16/06 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.00 |
| 2594 | | TERMITE CONTRACT | 3/03/06 | 1,035.00 | 0.00 | 0.00 | 1,035.00 | 0.00 | 1,035.00 | 0.00 | S/L | 5.00 |
| 2595 | | TERMITE CONTRACT | 5/18/06 | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 | 0.00 | S/L | 5.00 |
| 2692 | | PAVILLION  LANDSCAPING | 7/12/06 | 1,496.00 | 0.00 | 0.00 | 1,047.17 | 99.73 | 1,146.90 | 349.10 | S/L | 15.00 |
| 2737 | | SIGNAGE | 8/10/06 | 549.63 | 0.00 | 0.00 | 549.63 | 0.00 | 549.63 | 0.00 | S/L | 10.00 |
| 2795 | | REPAIR WATER LEAK | 11/06/06 | 1,405.79 | 0.00 | 0.00 | 1,405.79 | 0.00 | 1,405.79 | 0.00 | S/L | 10.00 |
| 2796 | | INSTALL CI BOX | 11/09/06 | 1,910.34 | 0.00 | 0.00 | 1,910.34 | 0.00 | 1,910.34 | 0.00 | S/L | 10.00 |
| 2797 | | PRIVACY FENCE | 11/21/06 | 2,907.14 | 0.00 | 0.00 | 1,954.25 | 193.81 | 2,148.06 | 759.08 | S/L | 15.00 |
| 2980 | | SIGNAGE | 4/30/07 | 1,267.71 | 0.00 | 0.00 | 1,225.44 | 42.27 | 1,267.71 | 0.00 | S/L | 10.00 |
| 3120 | | BAIT SYSTEM-TERMITES | 3/02/07 | 1,035.00 | 0.00 | 0.00 | 1,035.00 | 0.00 | 1,035.00 | 0.00 | S/L | 5.00 |
| 3216 | | CONCRETE WORK | 3/11/08 | 2,200.00 | 0.00 | 0.00 | 1,295.58 | 146.67 | 1,442.25 | 757.75 | S/L | 15.00 |
| 3266 | | RE-ROUTE WATER LINE | 4/01/08 | 449.94 | 0.00 | 0.00 | 262.50 | 30.00 | 292.50 | 157.44 | S/L | 15.00 |
| 3503 | | CHAIN LINK FENCING | 6/24/09 | 1,150.00 | 0.00 | 0.00 | 575.02 | 76.67 | 651.69 | 498.31 | S/L | 15.00 |
| 3655 | | UNIT 9 FENCE | 12/22/09 | 1,389.76 | 0.00 | 0.00 | 972.86 | 138.98 | 1,111.84 | 277.92 | S/L | 10.00 |
| 3810 | | SOD | 7/12/10 | 3,850.50 | 0.00 | 0.00 | 3,850.50 | 0.00 | 3,850.50 | 0.00 | S/L | 2.00 |
| 3830 | | TREE REMOVAL | 9/30/10 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 | S/L | 3.00 |
| 4438 | | BOBCAT FOR GRANITE | 7/22/12 | 1,325.78 | 0.00 | 0.00 | 585.56 | 132.58 | 718.14 | 607.64 | S/L | 10.00 |
| 4565 | | UNIT 30I CEDAR PICKETS | 12/13/12 | 326.34 | 0.00 | 0.00 | 133.24 | 32.63 | 165.87 | 160.47 | S/L | 10.00 |
| 4669 | | SIDEWALK/SPRINKLER  RELOC | 3/04/13 | 15,933.50 | 0.00 | 0.00 | 4,071.88 | 1,062.23 | 5,134.11 | 10,799.39 | S/L | 15.00 |
| 4670 | | SIDEWALKS/NEW IRRIGATION | 3/06/13 | 63,061.71 | 0.00 | 0.00 | 16,115.76 | 4,204.11 | 20,319.87 | 42,741.84 | S/L | 15.00 |
| 5292 | | TREE REMOVAL | 5/30/14 | 1,100.00 | 0.00 | 0.00 | 284.17 | 110.00 | 394.17 | 705.83 | S/L | 10.00 |
| 5329 | | MAGNOLIA TREE | 6/26/14 | 345.32 | 0.00 | 0.00 | 57.55 | 23.02 | 80.57 | 264.75 | S/L | 15.00 |
| 5361 | | TERMITE TREATMENTS | 7/02/14 | 1,255.00 | 0.00 | 0.00 | 627.50 | 251.00 | 878.50 | 376.50 | S/L | 5.00 |
| 5501 | | COASTAL RIVER ROCK | 12/22/14 | 596.25 | 0.00 | 0.00 | 119.26 | 59.63 | 178.89 | 417.36 | S/L | 10.00 |
| 5861 | | RAIN/FLOOD  DIVERTERS | 7/17/15 | 2,700.00 | 0.00 | 0.00 | 382.50 | 270.00 | 652.50 | 2,047.50 | S/L | 10.00 |
| 6355 | | RETAINING WALL | 5/27/16 | 1,213.32 | 0.00 | 0.00 | 70.78 | 121.33 | 192.11 | 1,021.21 | S/L | 10.00 |
| 6430 | | CONSULTING SERVICE | 9/10/16 | 380.00 | 0.00 | 0.00 | 12.67 | 38.00 | 50.67 | 329.33 | S/L | 10.00 |
| 6468 | | CONSULTING-DRAINAGE  CHAI | 10/08/16 | 370.00 | 0.00 | 0.00 | 18.50 | 74.00 | 92.50 | 277.50 | S/L | 5.00 |
| **EV-LAND  IMPROVEMENTS** | | | | **207,310.33** | **0.00c** | **0.00** | **131,956.62** | **8,391.32** | **140,347.94** | **66,962.39** | | |
| | | **EDEN VILLAGE** | | **7,105,703.91** | **0.00c** | **0.00** | **3,983,950.19** | **204,951.24** | **4,188,901.43** | **2,916,802.48** | | |
| | | ***Less:  Dispositions and Transfers** | | **27,789.98** | **0.00** | **0.00** | **18,861.30** | **0.00** | **18,861.30** | **8,928.68** | | |
| | | **Net EDEN VILLAGE** | | **7,077,913.93** | **0.00c** | **0.00** | **3,965,088.89** | **204,951.24** | **4,170,040.13** | **2,907,873.80** | | |
| **Location:  FUND  DEVELOPMENT** | | | | | | | | | | | | |
| **Group:  EH-FURNITURE** | | | | | | | | | | | | |
| 6432 | | CAST BRONZE PLAQUE | 8/25/16 | 1,689.50 | 0.00 | 0.00 | 56.32 | 168.95 | 225.27 | 1,464.23 | S/L | 10.00 |
| 6457 | | PLAQUE-ELMO  FISCHER | 10/07/16 | 1,689.50 | 0.00 | 0.00 | 42.24 | 168.95 | 211.19 | 1,478.31 | S/L | 10.00 |
| **EH-FURNITURE** | | | | **3,379.00** | **0.00c** | **0.00** | **98.56** | **337.90** | **436.46** | **2,942.54** | | |
| | | **FUND  DEVELOPMENT** | | **3,379.00** | **0.00c** | **0.00** | **98.56** | **337.90** | **436.46** | **2,942.54** | | |
| **Location:  NEW H.C.-MEMORY CARE** | | | | | | | | | | | | |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  NEW H.C.-MEMORY CARE (continued)** | | | | | | | | | | | | |
| | | **Group:  EH- BUILDING** | | | | | | | | | | |
| 6113 | | LIFE SAFETY CUNSULTING FEE | 8/01/15 | 8,717.43 | 0.00 | 0.00 | 308.75 | 217.94 | 526.69 | 8,190.74 | S/L | 40.00 |
| 6137 | | PROJECT FOOD MANAGEMENT | 8/01/15 | 31,123.60 | 0.00 | 0.00 | 2,939.45 | 2,074.91 | 5,014.36 | 26,109.24 | S/L | 15.00 |
| 6142 | | CAPITALIZE MORRISON HOUSI | 8/01/15 | 7,049.65 | 0.00 | 0.00 | 665.80 | 469.98 | 1,135.78 | 5,913.87 | S/L | 15.00 |
| | | **EH- BUILDING** | | 46,890.68 | 0.00c | 0.00 | 3,914.00 | 2,762.83 | 6,676.83 | 40,213.85 | | |
| | | **Group:  FURNITURE-3RD FLOOR MC** | | | | | | | | | | |
| 5745 | | OUTDOOR LOUNGE CHAIRS | 1/06/15 | 3,800.00 | 0.00 | 0.00 | 506.66 | 253.33 | 759.99 | 3,040.01 | S/L | 15.00 |
| 5746 | | OUTDOOR SIDE TABLES | 1/06/15 | 700.00 | 0.00 | 0.00 | 93.34 | 46.67 | 140.01 | 559.99 | S/L | 15.00 |
| 5747 | | MANICURE TABLE | 1/06/15 | 1,500.00 | 0.00 | 0.00 | 300.00 | 150.00 | 450.00 | 1,050.00 | S/L | 10.00 |
| 5748 | | MANICURE STOOL | 1/06/15 | 450.00 | 0.00 | 0.00 | 90.00 | 45.00 | 135.00 | 315.00 | S/L | 10.00 |
| 5749 | | GUEST CHAIR | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5750 | | ARTWORK | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5751 | | WINDOW  TREATMENTS | 1/06/15 | 500.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 350.00 | S/L | 10.00 |
| 5752 | | ARTWORK-3RD FLOOR SPA TO | 1/06/15 | 250.00 | 0.00 | 0.00 | 33.34 | 16.67 | 50.01 | 199.99 | S/L | 15.00 |
| 5753 | | STYLING CHAIR-SALON (2) | 1/06/15 | 1,700.00 | 0.00 | 0.00 | 340.00 | 170.00 | 510.00 | 1,190.00 | S/L | 10.00 |
| 5754 | | STYLING ANTI-FATIGUE MAT | 1/06/15 | 400.00 | 0.00 | 0.00 | 114.28 | 57.14 | 171.42 | 228.58 | S/L | 7.00 |
| 5755 | | DECORATIVE  MIRROR-SALON | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5756 | | DRYER CHAIR-SALON | 1/06/15 | 1,700.00 | 0.00 | 0.00 | 340.00 | 170.00 | 510.00 | 1,190.00 | S/L | 10.00 |
| 5757 | | DRYER-SALON | 1/06/15 | 500.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 350.00 | S/L | 10.00 |
| 5758 | | SIDE TABLE-SALON | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5759 | | ARTWORK-SALON | 1/06/15 | 1,750.00 | 0.00 | 0.00 | 233.34 | 116.67 | 350.01 | 1,399.99 | S/L | 15.00 |
| 5760 | | ACCESSORIES-SALON | 1/06/15 | 350.00 | 0.00 | 0.00 | 70.00 | 35.00 | 105.00 | 245.00 | S/L | 10.00 |
| 5761 | | WINDOW  TREATMENTS-SALON | 1/06/15 | 1,250.00 | 0.00 | 0.00 | 250.00 | 125.00 | 375.00 | 875.00 | S/L | 10.00 |
| 5762 | | OUTDOOR DINING TABLE-WAN | 1/06/15 | 4,000.00 | 0.00 | 0.00 | 533.34 | 266.67 | 800.01 | 3,199.99 | S/L | 15.00 |
| 5763 | | OUTDOOR DINING CHAIR-WAN | 1/06/15 | 7,200.00 | 0.00 | 0.00 | 960.00 | 480.00 | 1,440.00 | 5,760.00 | S/L | 15.00 |
| 5764 | | UMBRELLA, STAND-WANDER ( | 1/06/15 | 1,800.00 | 0.00 | 0.00 | 514.28 | 257.14 | 771.42 | 1,028.58 | S/L | 7.00 |
| 5765 | | ARTWORK-ELEVATOR  VESTIBI | 1/06/15 | 350.00 | 0.00 | 0.00 | 46.66 | 23.33 | 69.99 | 280.01 | S/L | 15.00 |
| 5766 | | ADJ HEIGHT DINING TABLES | 1/06/15 | 3,200.00 | 0.00 | 0.00 | 426.66 | 213.33 | 639.99 | 2,560.01 | S/L | 15.00 |
| 5767 | | DINING CHAIRS | 1/06/15 | 4,200.00 | 0.00 | 0.00 | 560.00 | 280.00 | 840.00 | 3,360.00 | S/L | 15.00 |
| 5768 | | ARTWORK-DINING  ROOM | 1/06/15 | 750.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 600.00 | S/L | 15.00 |
| 5769 | | WINDOW TREATMENTS-DININC | 1/06/15 | 2,500.00 | 0.00 | 0.00 | 500.00 | 250.00 | 750.00 | 1,750.00 | S/L | 10.00 |
| 5770 | | LOUNGE  CHAIR-LOBBY/LIVINC | 1/06/15 | 1,700.00 | 0.00 | 0.00 | 226.66 | 113.33 | 339.99 | 1,360.01 | S/L | 15.00 |
| 5771 | | SIDE  TABLE-LOBBY/LIVING | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5772 | | TABLE  LAMP-LOBBY/LIVING | 1/06/15 | 250.00 | 0.00 | 0.00 | 71.42 | 35.71 | 107.13 | 142.87 | S/L | 7.00 |
| 5773 | | ACCESSORIES-LOBBY/LIVING | 1/06/15 | 250.00 | 0.00 | 0.00 | 50.00 | 25.00 | 75.00 | 175.00 | S/L | 10.00 |
| 5774 | | ARTWORK-LOBBY/LIIVING | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5775 | | BARSTOOLS-SERVING | 1/06/15 | 1,800.00 | 0.00 | 0.00 | 240.00 | 120.00 | 360.00 | 1,440.00 | S/L | 15.00 |
| 5776 | | ARTWORK-SERVING  STATIION | 1/06/15 | 250.00 | 0.00 | 0.00 | 33.34 | 16.67 | 50.01 | 199.99 | S/L | 15.00 |
| 5777 | | ADJ HEIGHT DINING TABLE | 1/06/15 | 3,200.00 | 0.00 | 0.00 | 426.66 | 213.33 | 639.99 | 2,560.01 | S/L | 15.00 |
| 5778 | | DINING CHAIRS | 1/06/15 | 4,200.00 | 0.00 | 0.00 | 560.00 | 280.00 | 840.00 | 3,360.00 | S/L | 15.00 |
| 5779 | | ARTWORK-DINING  ROOM | 1/06/15 | 750.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 600.00 | S/L | 15.00 |
| 5780 | | WINDOW TREATMENTS-DININC | 1/06/15 | 4,000.00 | 0.00 | 0.00 | 800.00 | 400.00 | 1,200.00 | 2,800.00 | S/L | 10.00 |
| 5781 | | LOUNGE CHAIRS-LIVING ROOM | 1/06/15 | 3,400.00 | 0.00 | 0.00 | 453.34 | 226.67 | 680.01 | 2,719.99 | S/L | 15.00 |
| 5782 | | SIDE TABLE-LIVING ROOM | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5783 | | FLOOR LAMPS-LIVING ROOM | 1/06/15 | 1,100.00 | 0.00 | 0.00 | 314.28 | 157.14 | 471.42 | 628.58 | S/L | 7.00 |
| 5784 | | ACCESSORIES-LIVING  ROOM | 1/06/15 | 350.00 | 0.00 | 0.00 | 70.00 | 35.00 | 105.00 | 245.00 | S/L | 10.00 |
| 5785 | | ARTWORK-RESTROOM | 1/06/15 | 200.00 | 0.00 | 0.00 | 26.66 | 13.33 | 39.99 | 160.01 | S/L | 15.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW H.C.-MEMORY CARE | Group:  FURNITURE-3RD FLOOR MC (continued)** | | | | | | | | | |
| 5786 | | LOUNGE CHAIRS-FAMILY ROO | 1/06/15 | 1,700.00 | 0.00 | 0.00 | 226.66 | 113.33 | 339.99 | 1,360.01 | S/L | 15.00 |
| 5787 | | SIDE TABLE-FAMILY ROOM | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5788 | | TABLE LAMPS-FAMILY ROOM | 1/06/15 | 250.00 | 0.00 | 0.00 | 71.42 | 35.71 | 107.13 | 142.87 | S/L | 7.00 |
| 5789 | | ACTIVITY TABLE-FAMILY ROC | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5790 | | ARM CHAIRS-FAMILY ROOM | 1/06/15 | 1,400.00 | 0.00 | 0.00 | 186.66 | 93.33 | 279.99 | 1,120.01 | S/L | 15.00 |
| 5791 | | ARTWORK-LOBBY/LIVING | 1/06/15 | 750.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 600.00 | S/L | 15.00 |
| 5792 | | WINDOW TREATMENTS-FAMIL | 1/06/15 | 700.00 | 0.00 | 0.00 | 140.00 | 70.00 | 210.00 | 490.00 | S/L | 10.00 |
| 5793 | | PLANT-FAMILY ROOM | 1/06/15 | 450.00 | 0.00 | 0.00 | 90.00 | 45.00 | 135.00 | 315.00 | S/L | 10.00 |
| 5794 | | TRESTLE  TABLE-LIBRARY | 1/06/15 | 1,200.00 | 0.00 | 0.00 | 160.00 | 80.00 | 240.00 | 960.00 | S/L | 15.00 |
| 5795 | | ARM CHAIRS-LIBRARY | 1/06/15 | 1,400.00 | 0.00 | 0.00 | 186.66 | 93.33 | 279.99 | 1,120.01 | S/L | 15.00 |
| 5796 | | ARTWORK-LIBRARY | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5797 | | WINDOW  TREATMENTS-LIBRA | 1/06/15 | 700.00 | 0.00 | 0.00 | 140.00 | 70.00 | 210.00 | 490.00 | S/L | 10.00 |
| 5798 | | PLANT-LIBRARY | 1/06/15 | 450.00 | 0.00 | 0.00 | 90.00 | 45.00 | 135.00 | 315.00 | S/L | 10.00 |
| 5799 | | TASK  CHAIRS-CORRIDOR | 1/06/15 | 900.00 | 0.00 | 0.00 | 120.00 | 60.00 | 180.00 | 720.00 | S/L | 15.00 |
| 5800 | | ARTWORK-CORRIDOR | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5801 | | TRESTLE  TABLE-LIBRARY | 1/06/15 | 1,200.00 | 0.00 | 0.00 | 160.00 | 80.00 | 240.00 | 960.00 | S/L | 15.00 |
| 5802 | | ARM  CHAIRS(4)-LIBRARY | 1/06/15 | 1,400.00 | 0.00 | 0.00 | 186.66 | 93.33 | 279.99 | 1,120.01 | S/L | 15.00 |
| 5803 | | ARTWORK-LIBRARY | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5804 | | WINDOW  TREATMENTS-LIBRA | 1/06/15 | 700.00 | 0.00 | 0.00 | 140.00 | 70.00 | 210.00 | 490.00 | S/L | 10.00 |
| 5805 | | PLANT-LIBRARY | 1/06/15 | 450.00 | 0.00 | 0.00 | 90.00 | 45.00 | 135.00 | 315.00 | S/L | 10.00 |
| 5806 | | BENCH-SPA BATHING | 1/06/15 | 650.00 | 0.00 | 0.00 | 86.66 | 43.33 | 129.99 | 520.01 | S/L | 15.00 |
| 5807 | | GUEST CHAIR-SPA BATHING | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5808 | | SIDE TABLE-SPA BATHING | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5809 | | TABLE LAMP-SPA BATHING | 1/06/15 | 250.00 | 0.00 | 0.00 | 71.42 | 35.71 | 107.13 | 142.87 | S/L | 7.00 |
| 5810 | | ARTWORK-SPA  BATHING | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5811 | | CUBICLE CURTAIN-SPA BATHI | 1/06/15 | 550.00 | 0.00 | 0.00 | 157.14 | 78.57 | 235.71 | 314.29 | S/L | 7.00 |
| 5812 | | WINDOW TREATMENTS-SPA B. | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 200.00 | 100.00 | 300.00 | 700.00 | S/L | 10.00 |
| 5813 | | ACCESSORIES-SPA  BATHING | 1/06/15 | 250.00 | 0.00 | 0.00 | 50.00 | 25.00 | 75.00 | 175.00 | S/L | 10.00 |
| 5814 | | ARTWORK-SPA RESTROOM | 1/06/15 | 250.00 | 0.00 | 0.00 | 33.34 | 16.67 | 50.01 | 199.99 | S/L | 15.00 |
| 5815 | | TASK  CHAIR-CORRIDOR | 1/06/15 | 900.00 | 0.00 | 0.00 | 120.00 | 60.00 | 180.00 | 720.00 | S/L | 15.00 |
| 5816 | | ARTWORK-CORRIDOR | 1/06/15 | 1,200.00 | 0.00 | 0.00 | 160.00 | 80.00 | 240.00 | 960.00 | S/L | 15.00 |
| 5817 | | WINDOW  TREATMENTS-CORRI | 1/06/15 | 1,500.00 | 0.00 | 0.00 | 300.00 | 150.00 | 450.00 | 1,050.00 | S/L | 10.00 |
| | | **FURNITURE-3RD FLOOR MC** | | 88,850.00 | 0.00c | 0.00 | 13,964.16 | 6,982.08 | 20,946.24 | 67,903.76 | | |
| | | **NEW H.C.-MEMORY CARE** | | 135,740.68 | 0.00c | 0.00 | 17,878.16 | 9,744.91 | 27,623.07 | 108,117.61 | | |
| | | **Location:  NEW  HEALTHCARE-AL** | | | | | | | | | | |
| | | **Group:  EH BLDG EQUIP-ASST LIVING** | | | | | | | | | | |
| 5552 | | FIRE  EXTINGUISHERS/CABINE | 1/06/15 | 10,502.00 | 0.00 | 0.00 | 2,100.40 | 1,050.20 | 3,150.60 | 7,351.40 | S/L | 10.00 |
| 5554 | | TOILET ACCESSORIES | 1/06/15 | 30,570.00 | 0.00 | 0.00 | 6,114.00 | 3,057.00 | 9,171.00 | 21,399.00 | S/L | 10.00 |
| 5556 | | APPLIANCES | 1/06/15 | 7,355.20 | 0.00 | 0.00 | 1,471.04 | 735.52 | 2,206.56 | 5,148.64 | S/L | 10.00 |
| 5560 | | FOOD SERVICE EQUIPMENT | 1/06/15 | 49,091.20 | 0.00 | 0.00 | 9,818.24 | 4,909.12 | 14,727.36 | 34,363.84 | S/L | 10.00 |
| 5562 | | HVAC | 1/06/15 | 355,235.20 | 0.00 | 0.00 | 47,364.70 | 23,682.35 | 71,047.05 | 284,188.15 | S/L | 15.00 |
| | | **EH BLDG EQUIP-ASST LIVING** | | 452,753.60 | 0.00c | 0.00 | 66,868.38 | 33,434.19 | 100,302.57 | 352,451.03 | | |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-AL (continued)** | | | | | | | | | | |
| | | **Group:  EH- BUILDING** | | | | | | | | | | |
| 5532 | | DEFERRED MARKETING COSTS | 5/01/14 | 363,522.32 | 0.00 | 0.00 | 76,888.45 | 33,597.26 | 110,485.71 | 253,036.61 | S/L | 10.82 |
| 5982 | | BUILDING DESIGN FOR PROJEC | 8/01/15 | 289,265.69 | 0.00 | 0.00 | 10,244.82 | 7,231.64 | 17,476.46 | 271,789.23 | S/L | 40.00 |
| 5985 | | LAND CONTROL | 8/01/15 | 5,912.70 | 0.00 | 0.00 | 335.06 | 236.51 | 571.57 | 5,341.13 | S/L | 25.00 |
| 5988 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 93,108.61 | 0.00 | 0.00 | 5,276.15 | 3,724.34 | 9,000.49 | 84,108.12 | S/L | 25.00 |
| 5991 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 53,331.78 | 0.00 | 0.00 | 3,022.13 | 2,133.27 | 5,155.40 | 48,176.38 | S/L | 25.00 |
| 5996 | | MASTER PLAN DEV COSTS-CO | 8/01/15 | 43,748.48 | 0.00 | 0.00 | 2,479.08 | 1,749.94 | 4,229.02 | 39,519.46 | S/L | 25.00 |
| 6001 | | SIGNAGE | 2/01/15 | 15,100.80 | 0.00 | 0.00 | 1,929.55 | 1,006.72 | 2,936.27 | 12,164.53 | S/L | 15.00 |
| 6066 | | TESTING/INSPECTION  SERVICE | 8/01/15 | 13,875.03 | 0.00 | 0.00 | 491.41 | 346.88 | 838.29 | 13,036.74 | S/L | 40.00 |
| 6071 | | SURVEILLANCE/ACCESS  SYSTE | 8/01/15 | 34,268.01 | 0.00 | 0.00 | 2,427.32 | 1,713.40 | 4,140.72 | 30,127.29 | S/L | 20.00 |
| 6075 | | NURSE CALL SYSTEM | 8/01/15 | 56,045.47 | 0.00 | 0.00 | 3,969.88 | 2,802.27 | 6,772.15 | 49,273.32 | S/L | 20.00 |
| 6078 | | GENERAL   CONDITIONS/SITE/P | 8/01/15 | 114,467.06 | 0.00 | 0.00 | 4,054.05 | 2,861.68 | 6,915.73 | 107,551.33 | S/L | 40.00 |
| 6080 | | ELECTRICAL | 8/01/15 | 71,685.54 | 0.00 | 0.00 | 5,077.73 | 3,584.28 | 8,662.01 | 63,023.53 | S/L | 20.00 |
| 6082 | | PLUMBING | 8/01/15 | 17,050.14 | 0.00 | 0.00 | 966.18 | 682.01 | 1,648.19 | 15,401.95 | S/L | 25.00 |
| 6084 | | FIRE PROTECTION SYSTEM (SF | 8/01/15 | 3,435.66 | 0.00 | 0.00 | 194.69 | 137.43 | 332.12 | 3,103.54 | S/L | 25.00 |
| 6086 | | FLOORING/TILE | 8/01/15 | 40,573.08 | 0.00 | 0.00 | 2,873.92 | 2,028.65 | 4,902.57 | 35,670.51 | S/L | 20.00 |
| 6088 | | MEMBRANE ROOFING | 8/01/15 | 70,087.32 | 0.00 | 0.00 | 9,929.04 | 7,008.73 | 16,937.77 | 53,149.55 | S/L | 10.00 |
| 6089 | | STONE COUNTERTOPS | 8/01/15 | 379.80 | 0.00 | 0.00 | 35.87 | 25.32 | 61.19 | 318.61 | S/L | 15.00 |
| 6092 | | DOOR, FRAME, & HARDWARE | 8/01/15 | 3,220.02 | 0.00 | 0.00 | 304.12 | 214.67 | 518.79 | 2,701.23 | S/L | 15.00 |
| 6105 | | PROJECT PLANNING & DEVELO | 8/01/15 | 351,619.49 | 0.00 | 0.00 | 12,453.19 | 8,790.49 | 21,243.68 | 330,375.81 | S/L | 40.00 |
| 6109 | | PROJECT FINANCING | 8/01/15 | 130,283.92 | 0.00 | 0.00 | 7,382.76 | 5,211.36 | 12,594.12 | 117,689.80 | S/L | 25.00 |
| 6112 | | LIFE SAFETY CUNSULTING FEE | 8/01/15 | 2,905.80 | 0.00 | 0.00 | 102.92 | 72.65 | 175.57 | 2,730.23 | S/L | 40.00 |
| 6122 | | FLOORING | 8/01/15 | 4,400.00 | 0.00 | 0.00 | 415.55 | 293.33 | 708.88 | 3,691.12 | S/L | 15.00 |
| 6132 | | PROJECT TRANSPORTATIONS  C | 8/01/15 | 28,861.62 | 0.00 | 0.00 | 2,725.82 | 1,924.11 | 4,649.93 | 24,211.69 | S/L | 15.00 |
| 6136 | | PROJECT FOOD MANAGEMENT | 8/01/15 | 36,310.86 | 0.00 | 0.00 | 3,429.36 | 2,420.72 | 5,850.08 | 30,460.78 | S/L | 15.00 |
| 6141 | | CAPITALIZE MORRISON HOUSI | 8/01/15 | 8,224.59 | 0.00 | 0.00 | 776.77 | 548.31 | 1,325.08 | 6,899.51 | S/L | 15.00 |
| 6145 | | CAPITALIZE TEMPORARY OFFI | 8/01/15 | 5,647.41 | 0.00 | 0.00 | 533.36 | 376.49 | 909.85 | 4,737.56 | S/L | 15.00 |
| 6148 | | TEMPORARY OFFICE FOR PRO. | 8/01/15 | 7,630.54 | 0.00 | 0.00 | 720.66 | 508.70 | 1,229.36 | 6,401.18 | S/L | 15.00 |
| 6151 | | ARCHITECT CONSULTING FEES | 8/01/15 | 26,255.59 | 0.00 | 0.00 | 929.89 | 656.39 | 1,586.28 | 24,669.31 | S/L | 40.00 |
| 6159 | | CONTAINER RENTAL & GRAVE | 8/01/15 | 3,037.99 | 0.00 | 0.00 | 286.92 | 202.53 | 489.45 | 2,548.54 | S/L | 15.00 |
| 6165 | | BUILDING PERMIT FOR PROJEC | 8/01/15 | 14,514.11 | 0.00 | 0.00 | 822.46 | 580.56 | 1,403.02 | 13,111.09 | S/L | 25.00 |
| 6171 | | TDADS PLAN REVIEW | 8/01/15 | 800.00 | 0.00 | 0.00 | 28.33 | 20.00 | 48.33 | 751.67 | S/L | 40.00 |
| 6181 | | CONCRETE RAMP FOR NEW HO | 8/01/15 | 6,540.00 | 0.00 | 0.00 | 370.60 | 261.60 | 632.20 | 5,907.80 | S/L | 25.00 |
| 6192 | | PROJECT MISCELLANEOUS DE | 8/01/15 | 13,549.84 | 0.00 | 0.00 | 479.89 | 338.75 | 818.64 | 12,731.20 | S/L | 40.00 |
| 6197 | | DEVELOPMENT COSTS - LEGAI | 8/01/15 | 5,165.47 | 0.00 | 0.00 | 292.71 | 206.62 | 499.33 | 4,666.14 | S/L | 25.00 |
| 6202 | | MISC DEVELOPMENT COSTS | 8/01/15 | 1,151.44 | 0.00 | 0.00 | 108.74 | 76.76 | 185.50 | 965.94 | S/L | 15.00 |
| 6203 | | CONSULTANT FEES FOR LICEN | 8/01/15 | 3,283.22 | 0.00 | 0.00 | 116.28 | 82.08 | 198.36 | 3,084.86 | S/L | 40.00 |
| 6208 | | TITLE POLICY FOR 8.467 ACRES | 8/01/15 | 198.22 | 0.00 | 0.00 | 9.36 | 6.61 | 15.97 | 182.25 | S/L | 30.00 |
| 6209 | | HOSPITALITY  TRAINING | 8/01/15 | 6,871.83 | 0.00 | 0.00 | 973.51 | 687.18 | 1,660.69 | 5,211.14 | S/L | 10.00 |
| 6238 | | CAPITALIZED  INTEREST | 8/01/15 | 950,881.74 | 0.00 | 0.00 | 41,448.69 | 29,257.90 | 70,706.59 | 880,175.15 | S/L | 32.50 |
| | | **EH- BUILDING** | | 2,897,211.19 | 0.00c | 0.00 | 204,907.22 | 123,608.14 | 328,515.36 | 2,568,695.83 | | |
| | | **Group:  EH- DEFERRED MARKETING** | | | | | | | | | | |
| 6129 | | PROJECT MARKETING COSTS | 8/01/15 | 3,749.13 | 0.00 | 0.00 | 442.61 | 312.43 | 755.04 | 2,994.09 | S/L | 12.00 |
| | | **EH- DEFERRED MARKETING** | | 3,749.13 | 0.00c | 0.00 | 442.61 | 312.43 | 755.04 | 2,994.09 | | |

| Asset | d<br>t | Property  Description | Date In<br>Service | Book<br>Cost | Book Sec<br>179 Exp  c | Book Sal<br>Value | Book Prior<br>Depreciation | Book Current<br>Depreciation | Book<br>End Depr | Book Net<br>Book Value | Book<br>Method | Book<br>Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-AL  (continued)** | | | | | | | | | | |
| | | **Group:  EH-BLDG  EQUIPMENT** | | | | | | | | | | |
| 6093 | | HVAC | 8/01/15 | 43,358.76 | 0.00 | 0.00 | 4,094.99 | 2,890.58 | 6,985.57 | 36,373.19 | S/L | 15.00 |
| 6096 | | TOILET  ACCESSORIES | 8/01/15 | 1,458.00 | 0.00 | 0.00 | 206.55 | 145.80 | 352.35 | 1,105.65 | S/L | 10.00 |
| 6097 | | BUILDING | 8/01/15 | 40,078.08 | 0.00 | 0.00 | 1,419.43 | 1,001.95 | 2,421.38 | 37,656.70 | S/L | 40.00 |
| 6156 | | RELOCATION & REPAIR OF TEI | 8/01/15 | 3,529.00 | 0.00 | 0.00 | 333.30 | 235.27 | 568.57 | 2,960.43 | S/L | 15.00 |
| | | **EH-BLDG  EQUIPMENT** | | 88,423.84 | 0.00c | 0.00 | 6,054.27 | 4,273.60 | 10,327.87 | 78,095.97 | | |
| | | **Group:  EH-BLDG(ASSISTED  LIVING)** | | | | | | | | | | |
| 5541 | | STONE  COUNTERTOPS-ASSISTE | 1/06/15 | 16,378.80 | 0.00 | 0.00 | 2,183.84 | 1,091.92 | 3,275.76 | 13,103.04 | S/L | 15.00 |
| 5542 | | TERMITE  CONTROL | 1/06/15 | 1,018.00 | 0.00 | 0.00 | 101.80 | 50.90 | 152.70 | 865.30 | S/L | 20.00 |
| 5544 | | ROOFING-ASSISTED  LIVING | 1/06/15 | 79,348.40 | 0.00 | 0.00 | 15,869.68 | 7,934.84 | 23,804.52 | 55,543.88 | S/L | 10.00 |
| 5548 | | FINISH  CARPENTRY | 1/06/15 | 47,207.60 | 0.00 | 0.00 | 6,294.34 | 3,147.17 | 9,441.51 | 37,766.09 | S/L | 15.00 |
| 5550 | | ELEVATORS | 1/06/15 | 67,578.00 | 0.00 | 0.00 | 6,757.80 | 3,378.90 | 10,136.70 | 57,441.30 | S/L | 20.00 |
| 5558 | | DOOR/FRAME/HARDWARD | 1/06/15 | 115,755.60 | 0.00 | 0.00 | 15,434.08 | 7,717.04 | 23,151.12 | 92,604.48 | S/L | 15.00 |
| 5564 | | PLUMBING | 1/06/15 | 449,644.00 | 0.00 | 0.00 | 35,971.52 | 17,985.76 | 53,957.28 | 395,686.72 | S/L | 25.00 |
| 5566 | | FLOORING(TILE/RESILIENT) | 1/06/15 | 139,984.40 | 0.00 | 0.00 | 13,998.44 | 6,999.22 | 20,997.66 | 118,986.74 | S/L | 20.00 |
| 5568 | | GLASS AND GLAZING | 1/06/15 | 140,882.40 | 0.00 | 0.00 | 11,270.60 | 5,635.30 | 16,905.90 | 123,976.50 | S/L | 25.00 |
| 5570 | | FIRE PROTECTION SYSTEM | 1/06/15 | 104,984.00 | 0.00 | 0.00 | 8,398.72 | 4,199.36 | 12,598.08 | 92,385.92 | S/L | 25.00 |
| 5572 | | ELECTRICAL | 1/06/15 | 568,240.40 | 0.00 | 0.00 | 56,824.04 | 28,412.02 | 85,236.06 | 483,004.34 | S/L | 20.00 |
| 5574 | | BUILDING | 1/06/15 | 1,320,016.80 | 0.00 | 0.00 | 66,000.84 | 33,000.42 | 99,001.26 | 1,221,015.54 | S/L | 40.00 |
| 5578 | | GLASS AND GLAZING | 1/06/15 | 140,882.40 | 0.00 | 0.00 | 11,270.60 | 5,635.30 | 16,905.90 | 123,976.50 | S/L | 25.00 |
| | | **EH-BLDG(ASSISTED  LIVING)** | | 3,191,920.80 | 0.00c | 0.00 | 250,376.30 | 125,188.15 | 375,564.45 | 2,816,356.35 | | |
| | | **Group:  EH-BLDG(NEW  HEALTHCARE)** | | | | | | | | | | |
| 5576 | | GENERAL  CONDITIONS | 1/06/15 | 719,299.00 | 0.00 | 0.00 | 35,964.96 | 17,982.48 | 53,947.44 | 665,351.56 | S/L | 40.00 |
| | | **EH-BLDG(NEW  HEALTHCARE)** | | 719,299.00 | 0.00c | 0.00 | 35,964.96 | 17,982.48 | 53,947.44 | 665,351.56 | | |
| | | **Group:  EH-COMPUTER  SYSTEM** | | | | | | | | | | |
| 6168 | | NETWORK  EQUIPMENT/CABLII | 8/01/15 | 6,200.83 | 0.00 | 0.00 | 878.45 | 620.08 | 1,498.53 | 4,702.30 | S/L | 10.00 |
| | | **EH-COMPUTER  SYSTEM** | | 6,200.83 | 0.00c | 0.00 | 878.45 | 620.08 | 1,498.53 | 4,702.30 | | |
| | | **Group:  EH-DEPARTMENTAL  EQUIP** | | | | | | | | | | |
| 6008 | | MISC  EQUIPMENT/SUPPLIES | 2/01/15 | 6,608.50 | 0.00 | 0.00 | 1,266.63 | 660.85 | 1,927.48 | 4,681.02 | S/L | 10.00 |
| 6196 | | KITCHEN  SUPPLIES | 8/01/15 | 5,227.85 | 0.00 | 0.00 | 493.74 | 348.52 | 842.26 | 4,385.59 | S/L | 15.00 |
| | | **EH-DEPARTMENTAL  EQUIP** | | 11,836.35 | 0.00c | 0.00 | 1,760.37 | 1,009.37 | 2,769.74 | 9,066.61 | | |
| | | **Group:  EH-FURNITURE** | | | | | | | | | | |
| 5979 | | INTERIOR DESIGN FOR PROJEC | 8/01/15 | 71,440.13 | 0.00 | 0.00 | 10,120.68 | 7,144.01 | 17,264.69 | 54,175.44 | S/L | 10.00 |
| 6018 | | CONSULTING/MANAGEMENT  F | 2/01/15 | 67,998.29 | 0.00 | 0.00 | 13,033.01 | 6,799.83 | 19,832.84 | 48,165.45 | S/L | 10.00 |
| 6040 | | LAMPS/FLOOD LIGHTS/WASHIN | 8/01/15 | 1,585.02 | 0.00 | 0.00 | 224.54 | 158.50 | 383.04 | 1,201.98 | S/L | 10.00 |
| 6102 | | FREIGHT & WAREHOUSING | 1/06/15 | 64,200.00 | 0.00 | 0.00 | 12,840.00 | 6,420.00 | 19,260.00 | 44,940.00 | S/L | 10.00 |
| | | **EH-FURNITURE** | | 205,223.44 | 0.00c | 0.00 | 36,218.23 | 20,522.34 | 56,740.57 | 148,482.87 | | |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-AL (continued)** | | | | | | | | | | |
| | | **Group:  EH-LAND  IMPROVEMENTS** | | | | | | | | | | |
| 6026 | | WATER/SEWER IMPACT & FAC | 2/01/15 | 16,785.21 | 0.00 | 0.00 | 804.29 | 419.63 | 1,223.92 | 15,561.29 | S/L | 40.00 |
| 6162 | | EQUIPMENT RENTAL FOR LAN | 8/01/15 | 1,871.14 | 0.00 | 0.00 | 106.04 | 74.85 | 180.89 | 1,690.25 | S/L | 25.00 |
| 6173 | | GRAVEL PATH | 8/01/15 | 1,280.00 | 0.00 | 0.00 | 181.33 | 128.00 | 309.33 | 970.67 | S/L | 10.00 |
| 6177 | | CHAIN LINK FENCE BEHIND NI | 8/01/15 | 2,323.20 | 0.00 | 0.00 | 164.56 | 116.16 | 280.72 | 2,042.48 | S/L | 20.00 |
| 6178 | | SIDEWALK BEHIND NEW HC B | 8/01/15 | 2,200.00 | 0.00 | 0.00 | 155.83 | 110.00 | 265.83 | 1,934.17 | S/L | 20.00 |
| 6213 | | LAND IMPROVEMENTS FOR PR | 8/01/15 | 3,639.82 | 0.00 | 0.00 | 206.25 | 145.59 | 351.84 | 3,287.98 | S/L | 25.00 |
| | | **EH-LAND  IMPROVEMENTS** | | 28,099.37 | 0.00c | | 1,618.30 | 994.23 | 2,612.53 | 25,486.84 | | |
| | | **Group:  EH-TRANSP.  EQUIPMENT** | | | | | | | | | | |
| 6030 | | GOLF CARTS | 2/01/15 | 12,224.23 | 0.00 | 0.00 | 4,685.96 | 2,444.85 | 7,130.81 | 5,093.42 | S/L | 5.00 |
| | | **EH-TRANSP.  EQUIPMENT** | | 12,224.23 | 0.00c | | 4,685.96 | 2,444.85 | 7,130.81 | 5,093.42 | | |
| | | **NEW  HEALTHCARE-AL** | | 7,616,941.78 | 0.00c | | 609,775.05 | 330,389.86 | 940,164.91 | 6,676,776.87 | | |
| | | **Location:  NEW  HEALTHCARE-SNF** | | | | | | | | | | |
| | | **Group:  EH BLDG EQUIP-HEALTHCARE** | | | | | | | | | | |
| 5551 | | FIRE  EXTINGUISHERS/CABINE | 1/06/15 | 15,753.00 | 0.00 | 0.00 | 3,150.60 | 1,575.30 | 4,725.90 | 11,027.10 | S/L | 10.00 |
| 5553 | | TOILET ACCESSORIES | 1/06/15 | 45,855.00 | 0.00 | 0.00 | 9,171.00 | 4,585.50 | 13,756.50 | 32,098.50 | S/L | 10.00 |
| 5555 | | APPLIANCES | 1/06/15 | 11,032.80 | 0.00 | 0.00 | 2,206.56 | 1,103.28 | 3,309.84 | 7,722.96 | S/L | 10.00 |
| 5559 | | FOOD SERVICE EQUIPMENT | 1/06/15 | 73,636.80 | 0.00 | 0.00 | 14,727.36 | 7,363.68 | 22,091.04 | 51,545.76 | S/L | 10.00 |
| 5561 | | HVAC | 1/06/15 | 532,852.80 | 0.00 | 0.00 | 71,047.04 | 35,523.52 | 106,570.56 | 426,282.24 | S/L | 15.00 |
| | | **EH BLDG EQUIP-HEALTHCARE** | | 679,130.40 | 0.00c | 0.00 | 100,302.56 | 50,151.28 | 150,453.84 | 528,676.56 | | |
| | | **Group:  EH- BUILDING** | | | | | | | | | | |
| 5531 | | DEFERRED MARKETING COST: | 5/01/14 | 545,283.48 | 0.00 | 0.00 | 115,332.67 | 50,395.89 | 165,728.56 | 379,554.92 | S/L | 10.82 |
| 5609 | | CONCRETE SERVICE RAMP | 3/11/15 | 10,370.00 | 0.00 | 0.00 | 950.58 | 518.50 | 1,469.08 | 8,900.92 | S/L | 20.00 |
| 5981 | | BUILDING DESIGN FOR PROJE | 8/01/15 | 445,024.14 | 0.00 | 0.00 | 15,761.27 | 11,125.60 | 26,886.87 | 418,137.27 | S/L | 40.00 |
| 5984 | | LAND CONTROL | 8/01/15 | 9,096.46 | 0.00 | 0.00 | 515.47 | 363.86 | 879.33 | 8,217.13 | S/L | 25.00 |
| 5987 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 143,244.02 | 0.00 | 0.00 | 8,117.16 | 5,729.76 | 13,846.92 | 129,397.10 | S/L | 25.00 |
| 5990 | | MASTER PLAN DEVELOPMEN | 8/01/15 | 133,749.93 | 0.00 | 0.00 | 7,579.17 | 5,350.00 | 12,929.17 | 120,820.76 | S/L | 25.00 |
| 5995 | | MASTER PLAN DEV COSTS-CO | 8/01/15 | 67,305.36 | 0.00 | 0.00 | 3,813.97 | 2,692.21 | 6,506.18 | 60,799.18 | S/L | 25.00 |
| 6002 | | SIGNAGE | 2/01/15 | 15,100.80 | 0.00 | 0.00 | 1,929.55 | 1,006.72 | 2,936.27 | 12,164.53 | S/L | 15.00 |
| 6032 | | SERVICES TO NEW BUILDING | 8/01/15 | 1,150.00 | 0.00 | 0.00 | 162.92 | 115.00 | 277.92 | 872.08 | S/L | 10.00 |
| 6034 | | MOVING COST FOR TO OFFICE | 8/01/15 | 867.49 | 0.00 | 0.00 | 122.90 | 86.75 | 209.65 | 657.84 | S/L | 10.00 |
| 6035 | | DECOMPOSED GRANITE | 8/01/15 | 441.00 | 0.00 | 0.00 | 62.48 | 44.10 | 106.58 | 334.42 | S/L | 10.00 |
| 6041 | | ROOFING FOR COTTAGES | 8/01/15 | 19,030.33 | 0.00 | 0.00 | 2,695.96 | 1,903.03 | 4,598.99 | 14,431.34 | S/L | 10.00 |
| 6049 | | UMB | 8/01/15 | 41,916.25 | 0.00 | 0.00 | 3,958.76 | 2,794.42 | 6,753.18 | 35,163.07 | S/L | 15.00 |
| 6050 | | SIGNS FOR PARKING LOT | 8/01/15 | 1,300.73 | 0.00 | 0.00 | 122.85 | 86.72 | 209.57 | 1,091.16 | S/L | 15.00 |
| 6051 | | SPRINKLER  SYSTEMS | 8/01/15 | 1,748.00 | 0.00 | 0.00 | 247.63 | 174.80 | 422.43 | 1,325.57 | S/L | 10.00 |
| 6052 | | FIRE ALARM | 8/01/15 | 3,471.47 | 0.00 | 0.00 | 491.79 | 347.15 | 838.94 | 2,632.53 | S/L | 10.00 |
| 6059 | | NURSING STATION CAMERAS | 8/01/15 | 7,051.22 | 0.00 | 0.00 | 665.95 | 470.08 | 1,136.03 | 5,915.19 | S/L | 15.00 |
| 6060 | | AUTOMATIC/HANDICAP DOOR | 8/01/15 | 134,995.65 | 0.00 | 0.00 | 7,649.76 | 5,399.83 | 13,049.59 | 121,946.06 | S/L | 25.00 |
| 6061 | | FLOORING - UNIT 4 | 8/01/15 | 15,150.50 | 0.00 | 0.00 | 1,430.88 | 1,010.03 | 2,440.91 | 12,709.59 | S/L | 15.00 |
| 6062 | | PAINTING OF MAIN HALLWAY | 8/01/15 | 6,480.00 | 0.00 | 0.00 | 1,836.00 | 1,296.00 | 3,132.00 | 3,348.00 | S/L | 5.00 |
| 6063 | | INSTALLATION  OF  TELECOMM | 8/01/15 | 18,250.00 | 0.00 | 0.00 | 1,723.61 | 1,216.67 | 2,940.28 | 15,309.72 | S/L | 15.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-SNF | Group:  EH- BUILDING (continued)** | | | | | | | | | |
| 6065 | | TESTING/INSPECTION  SERVICE | 8/01/15 | 21,346.20 | 0.00 | 0.00 | 756.02 | 533.66 | 1,289.68 | 20,056.52 | S/L | 40.00 |
| 6070 | | SURVEILLANCE/ACCESS  SYSTI | 8/01/15 | 52,720.02 | 0.00 | 0.00 | 3,734.33 | 2,636.00 | 6,370.33 | 46,349.69 | S/L | 20.00 |
| 6072 | | NURSING STATIONS | 8/01/15 | 418,488.91 | 0.00 | 0.00 | 23,714.38 | 16,739.56 | 40,453.94 | 378,034.97 | S/L | 25.00 |
| 6073 | | CABLING/INSTALLATION NURS | 8/01/15 | 312,353.91 | 0.00 | 0.00 | 22,125.07 | 15,617.70 | 37,742.77 | 274,611.14 | S/L | 20.00 |
| 6074 | | NURSE CALL SYSTEM | 8/01/15 | 161,130.74 | 0.00 | 0.00 | 11,413.43 | 8,056.54 | 19,469.97 | 141,660.77 | S/L | 20.00 |
| 6077 | | GENERAL   CONDITIONS/SITE/P | 8/01/15 | 521,461.07 | 0.00 | 0.00 | 18,468.42 | 13,036.53 | 31,504.95 | 489,956.12 | S/L | 40.00 |
| 6079 | | ELECTRICAL | 8/01/15 | 326,567.46 | 0.00 | 0.00 | 23,131.86 | 16,328.37 | 39,460.23 | 287,107.23 | S/L | 20.00 |
| 6081 | | PLUMBING | 8/01/15 | 77,672.86 | 0.00 | 0.00 | 4,401.46 | 3,106.91 | 7,508.37 | 70,164.49 | S/L | 25.00 |
| 6083 | | FIRE PROTECTION SYSTEM (SF | 8/01/15 | 15,651.34 | 0.00 | 0.00 | 886.91 | 626.05 | 1,512.96 | 14,138.38 | S/L | 25.00 |
| 6085 | | FLOORING/TILE | 8/01/15 | 184,832.92 | 0.00 | 0.00 | 13,092.34 | 9,241.65 | 22,333.99 | 162,498.93 | S/L | 20.00 |
| 6087 | | MEMBRANE  ROOFING | 8/01/15 | 319,286.68 | 0.00 | 0.00 | 45,232.28 | 31,928.67 | 77,160.95 | 242,125.73 | S/L | 10.00 |
| 6090 | | STONE  COUNTERTOPS | 8/01/15 | 1,730.20 | 0.00 | 0.00 | 163.41 | 115.35 | 278.76 | 1,451.44 | S/L | 15.00 |
| 6091 | | DOOR, FRAME, & HARDWARE | 8/01/15 | 14,668.98 | 0.00 | 0.00 | 1,385.40 | 977.93 | 2,363.33 | 12,305.65 | S/L | 15.00 |
| 6104 | | PROJECT PLANNING & DEVEL( | 8/01/15 | 540,953.06 | 0.00 | 0.00 | 19,158.76 | 13,523.83 | 32,682.59 | 508,270.47 | S/L | 40.00 |
| 6108 | | PROJECT FINANCING | 8/01/15 | 200,436.80 | 0.00 | 0.00 | 11,358.08 | 8,017.47 | 19,375.55 | 181,061.25 | S/L | 25.00 |
| 6110 | | 2 HOUR FIRE WALL | 8/01/15 | 107,381.14 | 0.00 | 0.00 | 6,084.94 | 4,295.25 | 10,380.19 | 97,000.95 | S/L | 25.00 |
| 6111 | | LIFE SAFETY CUNSULTING FEE | 8/01/15 | 17,434.84 | 0.00 | 0.00 | 617.48 | 435.87 | 1,053.35 | 16,381.49 | S/L | 40.00 |
| 6114 | | EXHAUST FAN FOR LAUNDRY | 8/01/15 | 1,642.00 | 0.00 | 0.00 | 116.31 | 82.10 | 198.41 | 1,443.59 | S/L | 20.00 |
| 6116 | | DOORS FOR LAUNDRY BUILDII | 8/01/15 | 4,151.00 | 0.00 | 0.00 | 294.03 | 207.55 | 501.58 | 3,649.42 | S/L | 20.00 |
| 6117 | | LAUNDRY BUILDING RENOVA' | 8/01/15 | 61,048.40 | 0.00 | 0.00 | 3,459.41 | 2,441.94 | 5,901.35 | 55,147.05 | S/L | 25.00 |
| 6118 | | LAUNDRY BUILDING RENOVA' | 8/01/15 | 74,748.00 | 0.00 | 0.00 | 5,294.65 | 3,737.40 | 9,032.05 | 65,715.95 | S/L | 20.00 |
| 6124 | | SIGNAGE | 8/01/15 | 2,357.36 | 0.00 | 0.00 | 333.96 | 235.74 | 569.70 | 1,787.66 | S/L | 10.00 |
| 6125 | | FLOORING - UNIT 4, 5, & 6 | 8/01/15 | 27,272.19 | 0.00 | 0.00 | 2,575.71 | 1,818.15 | 4,393.86 | 22,878.33 | S/L | 15.00 |
| 6126 | | PAINT & SUPPLIES FOR UNIT 4, | 8/01/15 | 20,741.25 | 0.00 | 0.00 | 2,938.35 | 2,074.13 | 5,012.48 | 15,728.77 | S/L | 10.00 |
| 6127 | | PROJECT EQUIPMENT RENTAL | 8/01/15 | 20,764.24 | 0.00 | 0.00 | 1,961.06 | 1,384.28 | 3,345.34 | 17,418.90 | S/L | 15.00 |
| 6131 | | PROJECT TRANSPORTATIONS ( | 8/01/15 | 336,267.23 | 0.00 | 0.00 | 31,758.58 | 22,417.82 | 54,176.40 | 282,090.83 | S/L | 15.00 |
| 6135 | | PROJECT FOOD MANAGEMENT | 8/01/15 | 190,891.40 | 0.00 | 0.00 | 18,028.63 | 12,726.09 | 30,754.72 | 160,136.68 | S/L | 15.00 |
| 6140 | | CAPITALIZE MORRISON HOUSI | 8/01/15 | 43,237.85 | 0.00 | 0.00 | 4,083.57 | 2,882.52 | 6,966.09 | 36,271.76 | S/L | 15.00 |
| 6144 | | CAPITALIZE TEMPORARY OFFI | 8/01/15 | 8,688.33 | 0.00 | 0.00 | 820.56 | 579.22 | 1,399.78 | 7,288.55 | S/L | 15.00 |
| 6147 | | TEMPORARY OFFICE FOR PRO. | 8/01/15 | 11,739.29 | 0.00 | 0.00 | 1,108.71 | 782.62 | 1,891.33 | 9,847.96 | S/L | 15.00 |
| 6150 | | ARCHITECT CONSULTING FEES | 8/01/15 | 39,383.38 | 0.00 | 0.00 | 1,394.82 | 984.58 | 2,379.40 | 37,003.98 | S/L | 40.00 |
| 6158 | | CONTAINER RENTAL & GRAVE | 8/01/15 | 4,673.83 | 0.00 | 0.00 | 441.42 | 311.59 | 753.01 | 3,920.82 | S/L | 15.00 |
| 6164 | | BUILDING PERMIT FOR PROJE( | 8/01/15 | 22,329.40 | 0.00 | 0.00 | 1,265.34 | 893.18 | 2,158.52 | 20,170.88 | S/L | 25.00 |
| 6170 | | TDADS PLAN REVIEW | 8/01/15 | 1,200.00 | 0.00 | 0.00 | 42.50 | 30.00 | 72.50 | 1,127.50 | S/L | 40.00 |
| 6180 | | CONCRETE RAMP FOR NEW HC | 8/01/15 | 4,360.00 | 0.00 | 0.00 | 247.07 | 174.40 | 421.47 | 3,938.53 | S/L | 25.00 |
| 6184 | | FLOORING | 8/01/15 | 7,072.50 | 0.00 | 0.00 | 500.97 | 353.63 | 854.60 | 6,217.90 | S/L | 20.00 |
| 6185 | | U4 REMODEL-MISC SUPPLIES | 8/01/15 | 9,183.57 | 0.00 | 0.00 | 867.34 | 612.24 | 1,479.58 | 7,703.99 | S/L | 15.00 |
| 6186 | | UNIT 1 RENOVATION | 8/01/15 | 23,888.24 | 0.00 | 0.00 | 2,256.11 | 1,592.55 | 3,848.66 | 20,039.58 | S/L | 15.00 |
| 6187 | | CONSTRUCTIN -UNIT 1 RENO | 8/01/15 | 28,144.00 | 0.00 | 0.00 | 1,594.83 | 1,125.76 | 2,720.59 | 25,423.41 | S/L | 25.00 |
| 6188 | | FLOORING | 8/01/15 | 9,527.11 | 0.00 | 0.00 | 674.84 | 476.36 | 1,151.20 | 8,375.91 | S/L | 20.00 |
| 6191 | | PROJECT MISCELLANEOUS DE | 8/01/15 | 20,845.90 | 0.00 | 0.00 | 738.29 | 521.15 | 1,259.44 | 19,586.46 | S/L | 40.00 |
| 6198 | | DEVELOPMENT COSTS - LEGAI | 8/01/15 | 7,946.88 | 0.00 | 0.00 | 450.33 | 317.88 | 768.21 | 7,178.67 | S/L | 25.00 |
| 6201 | | MISC DEVELOPMENT COSTS | 8/01/15 | 1,771.45 | 0.00 | 0.00 | 167.31 | 118.10 | 285.41 | 1,486.04 | S/L | 15.00 |
| 6204 | | CONSULTANT FEES FOR LICEN | 8/01/15 | 5,051.10 | 0.00 | 0.00 | 178.90 | 126.28 | 305.18 | 4,745.92 | S/L | 40.00 |
| 6207 | | TITLE POLICY FOR 8.467 ACRES | 8/01/15 | 304.96 | 0.00 | 0.00 | 14.41 | 10.17 | 24.58 | 280.38 | S/L | 30.00 |
| 6211 | | HOSPITALITY  TRAINING | 8/01/15 | 10,572.05 | 0.00 | 0.00 | 1,497.71 | 1,057.21 | 2,554.92 | 8,017.13 | S/L | 10.00 |
| 6234 | | MISC DEVELOP COSTS | 8/01/15 | 10,827.59 | 0.00 | 0.00 | 1,022.61 | 721.84 | 1,744.45 | 9,083.14 | S/L | 15.00 |
| 6235 | | CAPITALIZED  INTEREST | 8/01/15 | 1,462,894.99 | 0.00 | 0.00 | 63,767.21 | 45,012.15 | 108,779.36 | 1,354,115.63 | S/L | 32.50 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp   c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-SNF | Group:  EH- BUILDING (continued)** | | | | | | | | | | |
| | | **EH- BUILDING** | | 7,388,669.45 | 0.00c | 0.00 | 530,791.44 | 343,153.09 | 873,944.53 | 6,514,724.92 | | |
| | | **Group:  EH- DEFERRED MARKETING** | | | | | | | | | | |
| 6128 | | PROJECT MARKETING COSTS | 8/01/15 | 3,749.14 | 0.00 | 0.00 | 442.61 | 312.43 | 755.04 | 2,994.10 | S/L | 12.00 |
| | | **EH- DEFERRED MARKETING** | | 3,749.14 | 0.00c | 0.00 | 442.61 | 312.43 | 755.04 | 2,994.10 | | |
| | | **Group:  EH-BLDG EQUIPMENT** | | | | | | | | | | |
| 5593 | | FAUX WOOD BLINDS | 2/24/15 | 235.90 | 0.00 | 0.00 | 43.25 | 23.59 | 66.84 | 169.06 | S/L | 10.00 |
| 5975 | | LOW VOLTAGE DESIGN FOR PI | 8/01/15 | 20,465.43 | 0.00 | 0.00 | 1,932.84 | 1,364.36 | 3,297.20 | 17,168.23 | S/L | 15.00 |
| 5976 | | LOW VOLTAGE DESIGN FOR PI | 8/01/15 | 7,118.41 | 0.00 | 0.00 | 672.29 | 474.56 | 1,146.85 | 5,971.56 | S/L | 15.00 |
| 6053 | | SUPPLIES/RENTAL  BINS | 8/01/15 | 7,772.86 | 0.00 | 0.00 | 440.46 | 310.91 | 751.37 | 7,021.49 | S/L | 25.00 |
| 6054 | | CABINETS | 8/01/15 | 1,971.25 | 0.00 | 0.00 | 111.70 | 78.85 | 190.55 | 1,780.70 | S/L | 25.00 |
| 6055 | | AC INSTALL | 8/01/15 | 28,732.04 | 0.00 | 0.00 | 2,713.58 | 1,915.47 | 4,629.05 | 24,102.99 | S/L | 15.00 |
| 6056 | | BOILER | 8/01/15 | 7,860.00 | 0.00 | 0.00 | 445.40 | 314.40 | 759.80 | 7,100.20 | S/L | 25.00 |
| 6057 | | VARIOUS  SUPPLIES | 8/01/15 | 5,083.52 | 0.00 | 0.00 | 720.16 | 508.35 | 1,228.51 | 3,855.01 | S/L | 10.00 |
| 6094 | | HVAC | 8/01/15 | 197,523.24 | 0.00 | 0.00 | 18,654.98 | 13,168.22 | 31,823.20 | 165,700.04 | S/L | 15.00 |
| 6095 | | TOILET  ACCESSORIES | 8/01/15 | 6,642.00 | 0.00 | 0.00 | 940.95 | 664.20 | 1,605.15 | 5,036.85 | S/L | 10.00 |
| 6098 | | BUILDING | 8/01/15 | 182,577.92 | 0.00 | 0.00 | 6,466.30 | 4,564.45 | 11,030.75 | 171,547.17 | S/L | 40.00 |
| 6119 | | LAUNDRY BUILDING RENOVAT | 8/01/15 | 24,197.00 | 0.00 | 0.00 | 1,713.95 | 1,209.85 | 2,923.80 | 21,273.20 | S/L | 20.00 |
| 6120 | | LAUNDRY BUILDING RENOVAT | 8/01/15 | 8,364.79 | 0.00 | 0.00 | 592.51 | 418.24 | 1,010.75 | 7,354.04 | S/L | 20.00 |
| 6123 | | ELECTRONIC IGNITION FOR HC | 8/01/15 | 5,589.51 | 0.00 | 0.00 | 527.89 | 372.63 | 900.52 | 4,688.99 | S/L | 15.00 |
| 6155 | | RELOCATION & REPAIR OF TEI | 8/01/15 | 5,429.23 | 0.00 | 0.00 | 512.76 | 361.95 | 874.71 | 4,554.52 | S/L | 15.00 |
| 6174 | | BOILER REPLACEMENT - DOW | 8/01/15 | 40,725.00 | 0.00 | 0.00 | 3,846.25 | 2,715.00 | 6,561.25 | 34,163.75 | S/L | 15.00 |
| 6183 | | AC WINDOW UNITS | 8/01/15 | 1,739.71 | 0.00 | 0.00 | 246.46 | 173.97 | 420.43 | 1,319.28 | S/L | 10.00 |
| 6233 | | PTAC UNIT | 8/01/15 | 3,810.00 | 0.00 | 0.00 | 539.75 | 381.00 | 920.75 | 2,889.25 | S/L | 10.00 |
| | | **EH-BLDG  EQUIPMENT** | | 555,837.81 | 0.00c | 0.00 | 41,121.48 | 29,020.00 | 70,141.48 | 485,696.33 | | |
| | | **Group:  EH-BLDG(NEW  HEALTHCARE)** | | | | | | | | | | |
| 5540 | | ROOFING-NEW  HEALTHCARE | 1/06/15 | 119,022.60 | 0.00 | 0.00 | 23,804.52 | 11,902.26 | 35,706.78 | 83,315.82 | S/L | 10.00 |
| 5545 | | STONE COUNTERTOPS-NEW HI | 1/06/15 | 24,568.20 | 0.00 | 0.00 | 3,275.76 | 1,637.88 | 4,913.64 | 19,654.56 | S/L | 15.00 |
| 5546 | | TERMITE  CONTROL | 1/06/15 | 1,527.00 | 0.00 | 0.00 | 152.70 | 76.35 | 229.05 | 1,297.95 | S/L | 20.00 |
| 5547 | | FINISH  CARPENTRY | 1/06/15 | 70,811.40 | 0.00 | 0.00 | 9,441.52 | 4,720.76 | 14,162.28 | 56,649.12 | S/L | 15.00 |
| 5549 | | ELEVATORS | 1/06/15 | 101,367.00 | 0.00 | 0.00 | 10,136.70 | 5,068.35 | 15,205.05 | 86,161.95 | S/L | 20.00 |
| 5557 | | DOOR/FRAME/HARDWARE | 1/06/15 | 173,633.40 | 0.00 | 0.00 | 23,151.12 | 11,575.56 | 34,726.68 | 138,906.72 | S/L | 15.00 |
| 5563 | | PLUMBING | 1/06/15 | 674,466.00 | 0.00 | 0.00 | 53,957.28 | 26,978.64 | 80,935.92 | 593,530.08 | S/L | 25.00 |
| 5565 | | FLOORING(TILE/RESILIENT) | 1/06/15 | 209,976.60 | 0.00 | 0.00 | 20,997.66 | 10,498.83 | 31,496.49 | 178,480.11 | S/L | 20.00 |
| 5567 | | GLASS AND GLAZING | 1/06/15 | 211,323.60 | 0.00 | 0.00 | 16,905.88 | 8,452.94 | 25,358.82 | 185,964.78 | S/L | 25.00 |
| 5569 | | FIRE PROTECTION SYSTEM | 1/06/15 | 157,476.00 | 0.00 | 0.00 | 12,598.08 | 6,299.04 | 18,897.12 | 138,578.88 | S/L | 25.00 |
| 5571 | | ELECTRICAL | 1/06/15 | 852,360.60 | 0.00 | 0.00 | 85,236.06 | 42,618.03 | 127,854.09 | 724,506.51 | S/L | 20.00 |
| 5573 | | BUILDING | 1/06/15 | 1,980,025.20 | 0.00 | 0.00 | 99,001.26 | 49,500.63 | 148,501.89 | 1,831,523.31 | S/L | 40.00 |
| 5575 | | GENERAL  CONDITIONS | 1/06/15 | 1,078,949.00 | 0.00 | 0.00 | 53,947.46 | 26,973.73 | 80,921.19 | 998,027.81 | S/L | 40.00 |
| 5577 | | GLASS AND GLAZING | 1/06/15 | 211,323.60 | 0.00 | 0.00 | 16,905.88 | 8,452.94 | 25,358.82 | 185,964.78 | S/L | 25.00 |
| | | **EH-BLDG(NEW  HEALTHCARE)** | | 5,866,830.20 | 0.00c | 0.00 | 429,511.88 | 214,755.94 | 644,267.82 | 5,222,562.38 | | |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-SNF  (continued)** | | | | | | | | | | |
| | | **Group:  EH-COMPUTER SYSTEM** | | | | | | | | | | |
| 5628 | | SMARTLYNX | 1/15/15 | 7,260.00 | 0.00 | 0.00 | 2,904.00 | 1,452.00 | 4,356.00 | 2,904.00 | S/L | 5.00 |
| 5641 | | 3 MINI TOWER SYSTEMS | 5/02/15 | 1,518.30 | 0.00 | 0.00 | 506.10 | 303.66 | 809.76 | 708.54 | S/L | 5.00 |
| 6058 | | COMPUTER EQUIP & INSTALL | 8/01/15 | 134,508.10 | 0.00 | 0.00 | 7,622.12 | 5,380.32 | 13,002.44 | 121,505.66 | S/L | 25.00 |
| 6153 | | PAYROLL SOFTWARE | 8/01/15 | 15,180.00 | 0.00 | 0.00 | 4,301.00 | 3,036.00 | 7,337.00 | 7,843.00 | S/L | 5.00 |
| 6154 | | NETWORK CABLING & INSTAL | 8/01/15 | 5,892.62 | 0.00 | 0.00 | 1,669.57 | 1,178.52 | 2,848.09 | 3,044.53 | S/L | 5.00 |
| 6167 | | NETWORK  EQUIPMENT/CABLI | 8/01/15 | 15,502.08 | 0.00 | 0.00 | 2,196.13 | 1,550.21 | 3,746.34 | 11,755.74 | S/L | 10.00 |
| | | **EH-COMPUTER  SYSTEM** | | 179,861.10 | 0.00c | 0.00 | 19,198.92 | 12,900.71 | 32,099.63 | 147,761.47 | | |
| | | **Group:  EH-DEPARTMENTAL  EQUIP** | | | | | | | | | | |
| 5612 | | 2 DESKS | 3/11/15 | 313.47 | 0.00 | 0.00 | 57.47 | 31.35 | 88.82 | 224.65 | S/L | 10.00 |
| 5629 | | MATT APM/LAL SYSTEM | 4/03/15 | 464.99 | 0.00 | 0.00 | 81.37 | 46.50 | 127.87 | 337.12 | S/L | 10.00 |
| 5630 | | DETECTO FOLD-UP SCALE | 1/22/15 | 2,229.99 | 0.00 | 0.00 | 427.42 | 223.00 | 650.42 | 1,579.57 | S/L | 10.00 |
| 5998 | | REHAB CAR | 2/01/15 | 7,500.00 | 0.00 | 0.00 | 958.33 | 500.00 | 1,458.33 | 6,041.67 | S/L | 15.00 |
| 5999 | | 40 TELEVISIONS | 2/01/15 | 19,507.88 | 0.00 | 0.00 | 5,341.44 | 2,786.84 | 8,128.28 | 11,379.60 | S/L | 7.00 |
| 6007 | | MISC  EQUIPMENT/SUPPLIES | 2/01/15 | 45,971.88 | 0.00 | 0.00 | 8,811.28 | 4,597.19 | 13,408.47 | 32,563.41 | S/L | 10.00 |
| 6009 | | MISC REHAB EQUIPMENT/SUP | 2/01/15 | 8,441.88 | 0.00 | 0.00 | 1,618.03 | 844.19 | 2,462.22 | 5,979.66 | S/L | 10.00 |
| 6010 | | DYNAMIC STAIR TRAINER | 2/01/15 | 13,385.54 | 0.00 | 0.00 | 2,565.56 | 1,338.55 | 3,904.11 | 9,481.43 | S/L | 10.00 |
| 6011 | | MISC REHAB EQUIPMENT | 2/01/15 | 24,623.56 | 0.00 | 0.00 | 9,439.03 | 4,924.71 | 14,363.74 | 10,259.82 | S/L | 5.00 |
| 6012 | | REHAB GYM | 2/01/15 | 24,200.00 | 0.00 | 0.00 | 4,638.33 | 2,420.00 | 7,058.33 | 17,141.67 | S/L | 10.00 |
| 6016 | | VITAL CARE TECHNOLOGY | 2/01/15 | 8,850.00 | 0.00 | 0.00 | 2,423.22 | 1,264.29 | 3,687.51 | 5,162.49 | S/L | 7.00 |
| 6022 | | PHONE EQUIPMENT | 2/01/15 | 18,703.19 | 0.00 | 0.00 | 3,584.78 | 1,870.32 | 5,455.10 | 13,248.09 | S/L | 10.00 |
| 6028 | | REHAB EQUIPMENT | 2/01/15 | 19,140.00 | 0.00 | 0.00 | 3,668.50 | 1,914.00 | 5,582.50 | 13,557.50 | S/L | 10.00 |
| 6033 | | DEPT EQUIP FOR TEMP OFFICE | 8/01/15 | 271.25 | 0.00 | 0.00 | 38.43 | 27.13 | 65.56 | 205.69 | S/L | 10.00 |
| 6043 | | NURSING DUTY STATIONS | 8/01/15 | 5,202.34 | 0.00 | 0.00 | 736.99 | 520.23 | 1,257.22 | 3,945.12 | S/L | 10.00 |
| 6044 | | APPLIANCES | 8/01/15 | 58,639.00 | 0.00 | 0.00 | 8,307.19 | 5,863.90 | 14,171.09 | 44,467.91 | S/L | 10.00 |
| 6045 | | KEY DUPLICATOR | 8/01/15 | 1,641.60 | 0.00 | 0.00 | 232.56 | 164.16 | 396.72 | 1,244.88 | S/L | 10.00 |
| 6046 | | GOLF CART | 8/01/15 | 11,745.00 | 0.00 | 0.00 | 1,663.88 | 1,174.50 | 2,838.38 | 8,906.62 | S/L | 10.00 |
| 6047 | | MONITOR WALL MOUNT/SURV | 8/01/15 | 283.28 | 0.00 | 0.00 | 40.13 | 28.33 | 68.46 | 214.82 | S/L | 10.00 |
| 6115 | | FINAL PMT ON COMMERCIAL | 8/01/15 | 1,475.00 | 0.00 | 0.00 | 139.30 | 98.33 | 237.63 | 1,237.37 | S/L | 15.00 |
| 6152 | | TIMECLOCKS (3) | 8/01/15 | 10,095.00 | 0.00 | 0.00 | 2,043.03 | 1,442.14 | 3,485.17 | 6,609.83 | S/L | 7.00 |
| 6190 | | TELEPHONES | 8/01/15 | 14,810.99 | 0.00 | 0.00 | 2,098.22 | 1,481.10 | 3,579.32 | 11,231.67 | S/L | 10.00 |
| 6195 | | KITCHEN SUPPLIES | 8/01/15 | 8,042.84 | 0.00 | 0.00 | 759.60 | 536.19 | 1,295.79 | 6,747.05 | S/L | 15.00 |
| | | **EH-DEPARTMENTAL  EQUIP** | | 305,538.68 | 0.00c | 0.00 | 59,674.09 | 34,096.95 | 93,771.04 | 211,767.64 | | |
| | | **Group:  EH-FURNITURE** | | | | | | | | | | |
| 5978 | | INTERIOR DESIGN FOR PROJEC | 8/01/15 | 66,975.12 | 0.00 | 0.00 | 9,488.14 | 6,697.51 | 16,185.65 | 50,789.47 | S/L | 10.00 |
| 6017 | | CONSULTING/MANAGEMENT  F | 2/01/15 | 67,998.29 | 0.00 | 0.00 | 13,033.01 | 6,799.83 | 19,832.84 | 48,165.45 | S/L | 10.00 |
| 6020 | | FURNITURE FOR NURSING STA | 2/01/15 | 50,962.70 | 0.00 | 0.00 | 9,767.85 | 5,096.27 | 14,864.12 | 36,098.58 | S/L | 10.00 |
| 6021 | | TV MOUNTS | 2/01/15 | 1,740.05 | 0.00 | 0.00 | 667.02 | 348.01 | 1,015.03 | 725.02 | S/L | 5.00 |
| 6023 | | WARDROBE | 2/01/15 | 16,400.00 | 0.00 | 0.00 | 3,143.33 | 1,640.00 | 4,783.33 | 11,616.67 | S/L | 10.00 |
| 6038 | | TV CONSOLE | 8/01/15 | 399.99 | 0.00 | 0.00 | 56.67 | 40.00 | 96.67 | 303.32 | S/L | 10.00 |
| 6039 | | 2 TELEVISIONS | 8/01/15 | 999.94 | 0.00 | 0.00 | 202.37 | 142.85 | 345.22 | 654.72 | S/L | 7.00 |
| 6048 | | DECORATING  SERVICES | 8/01/15 | 1,775.00 | 0.00 | 0.00 | 167.64 | 118.33 | 285.97 | 1,489.03 | S/L | 15.00 |
| 6099 | | SIDE RAILS | 1/06/15 | 1,205.00 | 0.00 | 0.00 | 241.00 | 120.50 | 361.50 | 843.50 | S/L | 10.00 |
| 6100 | | 63 RESIDENT BEDS | 1/06/15 | 161,950.00 | 0.00 | 0.00 | 32,390.00 | 16,195.00 | 48,585.00 | 113,365.00 | S/L | 10.00 |
| 6101 | | FREIGHT & WAREHOUSING | 1/06/15 | 64,200.00 | 0.00 | 0.00 | 12,840.00 | 6,420.00 | 19,260.00 | 44,940.00 | S/L | 10.00 |
| 6189 | | TV, RUGS, CHAIRS, DESIGN WC | 8/01/15 | 9,373.90 | 0.00 | 0.00 | 885.32 | 624.93 | 1,510.25 | 7,863.65 | S/L | 15.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-SNF | Group:  EH-FURNITURE  (continued)** | | | | | | | | | | |
| | | **EH-FURNITURE** | | 443,979.99 | 0.00c | 0.00 | 82,882.35 | 44,243.23 | 127,125.58 | 316,854.41 | | |
| | | **Group:  EH-LAND  IMPROVEMENTS** | | | | | | | | | | |
| 6025 | | WATER/SEWER IMPACT & FAC | 2/01/15 | 25,823.40 | 0.00 | 0.00 | 1,237.38 | 645.59 | 1,882.97 | 23,940.43 | S/L | 40.00 |
| 6161 | | EQUIPMENT RENTAL FOR LAN | 8/01/15 | 2,878.67 | 0.00 | 0.00 | 163.13 | 115.15 | 278.28 | 2,600.39 | S/L | 25.00 |
| 6172 | | GRAVEL PATH | 8/01/15 | 1,920.00 | 0.00 | 0.00 | 272.00 | 192.00 | 464.00 | 1,456.00 | S/L | 10.00 |
| 6176 | | CHAIN LINK FENCE BEHIND NE | 8/01/15 | 3,484.80 | 0.00 | 0.00 | 246.84 | 174.24 | 421.08 | 3,063.72 | S/L | 20.00 |
| 6179 | | SIDEWALK BEHIND NEW HC BU | 8/01/15 | 3,300.00 | 0.00 | 0.00 | 233.75 | 165.00 | 398.75 | 2,901.25 | S/L | 20.00 |
| 6212 | | LAND IMPROVEMENTS FOR PR | 8/01/15 | 5,599.73 | 0.00 | 0.00 | 317.32 | 223.99 | 541.31 | 5,058.42 | S/L | 25.00 |
| | | **EH-LAND  IMPROVEMENTS** | | 43,006.60 | 0.00c | 0.00 | 2,470.42 | 1,515.97 | 3,986.39 | 39,020.21 | | |
| | | **Group:  EH-SECURITY  EQUIPMENT** | | | | | | | | | | |
| 6036 | | SECURITY FOR TEMP OFFICE | 8/01/15 | 2,663.56 | 0.00 | 0.00 | 377.34 | 266.36 | 643.70 | 2,019.86 | S/L | 10.00 |
| | | **EH-SECURITY  EQUIPMENT** | | 2,663.56 | 0.00c | 0.00 | 377.34 | 266.36 | 643.70 | 2,019.86 | | |
| | | **Group:  EH-TRANSP.  EQUIPMENT** | | | | | | | | | | |
| 6013 | | LINCOLN MKS | 2/01/15 | 27,127.14 | 0.00 | 0.00 | 7,427.67 | 3,875.31 | 11,302.98 | 15,824.16 | S/L | 7.00 |
| 6029 | | GOLF CARTS | 2/01/15 | 12,224.23 | 0.00 | 0.00 | 4,685.96 | 2,444.85 | 7,130.81 | 5,093.42 | S/L | 5.00 |
| | | **EH-TRANSP.  EQUIPMENT** | | 39,351.37 | 0.00c | 0.00 | 12,113.63 | 6,320.16 | 18,433.79 | 20,917.58 | | |
| | | **Group:  EV-DEPARTMENTAL  EQUIP** | | | | | | | | | | |
| 6006 | | PORTABLE  DEFIBRILLATOR | 2/01/15 | 5,387.40 | 0.00 | 0.00 | 2,065.17 | 1,077.48 | 3,142.65 | 2,244.75 | S/L | 5.00 |
| | | **EV-DEPARTMENTAL  EQUIP** | | 5,387.40 | 0.00c | 0.00 | 2,065.17 | 1,077.48 | 3,142.65 | 2,244.75 | | |
| | | **Group:  FURNITURE-1ST FLOOR HC** | | | | | | | | | | |
| 5653 | | WINDOW TREATMENTS | 1/06/15 | 2,100.00 | 0.00 | 0.00 | 420.00 | 210.00 | 630.00 | 1,470.00 | S/L | 10.00 |
| 5654 | | ROLLER;; SHADES | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 200.00 | 100.00 | 300.00 | 700.00 | S/L | 10.00 |
| 5655 | | WINDOW TREATMENTS | 1/06/15 | 5,000.00 | 0.00 | 0.00 | 1,000.00 | 500.00 | 1,500.00 | 3,500.00 | S/L | 10.00 |
| 5656 | | DINING TABLE (8) | 1/06/15 | 6,400.00 | 0.00 | 0.00 | 853.34 | 426.67 | 1,280.01 | 5,119.99 | S/L | 15.00 |
| 5657 | | LOUNGE CHAIR (10) | 1/06/15 | 8,500.00 | 0.00 | 0.00 | 1,133.34 | 566.67 | 1,700.01 | 6,799.99 | S/L | 15.00 |
| 5658 | | SIDE TABLE (4) | 1/06/15 | 2,000.00 | 0.00 | 0.00 | 266.66 | 133.33 | 399.99 | 1,600.01 | S/L | 15.00 |
| 5659 | | LAMP, ACCESSORIES (6) | 1/06/15 | 2,200.00 | 0.00 | 0.00 | 628.58 | 314.29 | 942.87 | 1,257.13 | S/L | 7.00 |
| 5660 | | BARSTOOL (3) | 1/06/15 | 1,350.00 | 0.00 | 0.00 | 180.00 | 90.00 | 270.00 | 1,080.00 | S/L | 15.00 |
| 5661 | | PLANT (3) | 1/06/15 | 1,350.00 | 0.00 | 0.00 | 270.00 | 135.00 | 405.00 | 945.00 | S/L | 10.00 |
| 5662 | | TRESTLE TABLE (2) | 1/06/15 | 2,400.00 | 0.00 | 0.00 | 320.00 | 160.00 | 480.00 | 1,920.00 | S/L | 15.00 |
| 5663 | | AACTIVITY TABLE/BULLETIN 1 | 1/06/15 | 650.00 | 0.00 | 0.00 | 130.00 | 65.00 | 195.00 | 455.00 | S/L | 10.00 |
| 5664 | | BOOKCASE 5H | 1/06/15 | 500.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 350.00 | S/L | 10.00 |
| 5665 | | LATERAL FILE 4DR | 1/06/15 | 750.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 600.00 | S/L | 15.00 |
| 5666 | | WINDOW TREATMENTS (20) | 1/06/15 | 5,000.00 | 0.00 | 0.00 | 1,000.00 | 500.00 | 1,500.00 | 3,500.00 | S/L | 10.00 |
| 5667 | | ARM CHAIR (10) | 1/06/15 | 3,500.00 | 0.00 | 0.00 | 466.64 | 233.33 | 699.99 | 2,800.01 | S/L | 15.00 |
| 5668 | | DINING CHAIR (16) | 1/06/15 | 5,600.00 | 0.00 | 0.00 | 746.66 | 373.33 | 1,119.99 | 4,480.01 | S/L | 15.00 |
| 5669 | | GUEST CHAIR (4) | 1/06/15 | 1,400.00 | 0.00 | 0.00 | 186.66 | 93.33 | 279.99 | 1,120.01 | S/L | 15.00 |
| 5670 | | TASK CHAIR (6) | 1/06/15 | 2,700.00 | 0.00 | 0.00 | 360.00 | 180.00 | 540.00 | 2,160.00 | S/L | 15.00 |
| 5671 | | DESK/RETURN | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5672 | | DESK/RETURN | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|-------|-----|---------------------|-----------------|-----------|---------------------|----------------|-------------------------|---------------------------|---------------|---------------------|-------------|-------------|
| | | **Location: NEW HEALTHCARE-SNF \| Group: FURNITURE-1ST FLOOR HC (continued)** | | | | | | | | | | |
| 5673 | | ARTWORK (38) | 1/06/15 | 8,700.00 | 0.00 | 0.00 | 1,160.00 | 580.00 | 1,740.00 | 6,960.00 | S/L | 15.00 |
| 5674 | | ARTWORK (2) | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5675 | | WINDOW TREATMENTS | 1/06/15 | 250.00 | 0.00 | 0.00 | 50.00 | 25.00 | 75.00 | 175.00 | S/L | 10.00 |
| 5676 | | TABLE LAMP | 1/06/15 | 250.00 | 0.00 | 0.00 | 71.42 | 35.71 | 107.13 | 142.87 | S/L | 7.00 |
| 5677 | | CONSOLE | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5678 | | ARM CHAIRS (4) | 1/06/15 | 1,400.00 | 0.00 | 0.00 | 186.66 | 93.33 | 279.99 | 1,120.01 | S/L | 15.00 |
| 5679 | | SMALL CONFERENCE TABLE | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5680 | | ARTWORK (2) | 1/06/15 | 400.00 | 0.00 | 0.00 | 53.34 | 26.67 | 80.01 | 319.99 | S/L | 15.00 |
| 5681 | | TABLE LAMP | 1/06/15 | 200.00 | 0.00 | 0.00 | 57.14 | 28.57 | 85.71 | 114.29 | S/L | 7.00 |
| 5682 | | SIDE TABLE | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5683 | | LOUNGE CHAIR (2) | 1/06/15 | 1,700.00 | 0.00 | 0.00 | 226.66 | 113.33 | 339.99 | 1,360.01 | S/L | 15.00 |
| 5684 | | ARTWORK | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5685 | | TASK CHAIR | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5686 | | ARTWORK | 1/06/15 | 200.00 | 0.00 | 0.00 | 26.66 | 13.33 | 39.99 | 160.01 | S/L | 15.00 |
| 5687 | | LATERAL FILE 4DR | 1/06/15 | 750.00 | 0.00 | 0.00 | 100.00 | 50.00 | 150.00 | 600.00 | S/L | 15.00 |
| 5688 | | BOOKCASE 5H | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5689 | | GUEST CHAIR (2) | 1/06/15 | 700.00 | 0.00 | 0.00 | 93.34 | 46.67 | 140.01 | 559.99 | S/L | 15.00 |
| 5690 | | TASK CHAIR | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5691 | | DESK/RETURN/CREDENZA | 1/06/15 | 1,500.00 | 0.00 | 0.00 | 200.00 | 100.00 | 300.00 | 1,200.00 | S/L | 15.00 |
| 5692 | | ARTWORK | 1/06/15 | 200.00 | 0.00 | 0.00 | 26.66 | 13.33 | 39.99 | 160.01 | S/L | 15.00 |
| 5693 | | BOOKCASE 5H | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5694 | | GUEST CHAIR (2) | 1/06/15 | 700.00 | 0.00 | 0.00 | 93.34 | 46.67 | 140.01 | 559.99 | S/L | 15.00 |
| 5695 | | TASK CHAIR | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5696 | | DESK/RETURN | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5697 | | WINDOW TREATMENTS (4) | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 200.00 | 100.00 | 300.00 | 700.00 | S/L | 10.00 |
| 5698 | | ROLLER SHADES (10) | 1/06/15 | 5,000.00 | 0.00 | 0.00 | 1,000.00 | 500.00 | 1,500.00 | 3,500.00 | S/L | 10.00 |
| 5699 | | ARTWORK (3) | 1/06/15 | 600.00 | 0.00 | 0.00 | 80.00 | 40.00 | 120.00 | 480.00 | S/L | 15.00 |
| 5700 | | ARTWORK (3) | 1/06/15 | 600.00 | 0.00 | 0.00 | 80.00 | 40.00 | 120.00 | 480.00 | S/L | 15.00 |
| 5701 | | TABLE LAMP (2) | 1/06/15 | 500.00 | 0.00 | 0.00 | 142.86 | 71.43 | 214.29 | 285.71 | S/L | 7.00 |
| 5702 | | SIDE TABLE (2) | 1/06/15 | 900.00 | 0.00 | 0.00 | 120.00 | 60.00 | 180.00 | 720.00 | S/L | 15.00 |
| 5703 | | BENCH | 1/06/15 | 1,200.00 | 0.00 | 0.00 | 160.00 | 80.00 | 240.00 | 960.00 | S/L | 15.00 |
| 5704 | | WINDOW TREATMENTS (14) | 1/06/15 | 3,500.00 | 0.00 | 0.00 | 700.00 | 350.00 | 1,050.00 | 2,450.00 | S/L | 10.00 |
| 5705 | | ARTWORK (5) | 1/06/15 | 1,000.00 | 0.00 | 0.00 | 133.34 | 66.67 | 200.01 | 799.99 | S/L | 15.00 |
| 5706 | | PHONE TABLE | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5707 | | BENCH | 1/06/15 | 1,200.00 | 0.00 | 0.00 | 160.00 | 80.00 | 240.00 | 960.00 | S/L | 15.00 |
| 5708 | | RESIDENT CHAIRS (30) | 1/06/15 | 18,000.00 | 0.00 | 0.00 | 2,400.00 | 1,200.00 | 3,600.00 | 14,400.00 | S/L | 15.00 |
| 5709 | | DRESSERS (30) | 1/06/15 | 16,500.00 | 0.00 | 0.00 | 2,200.00 | 1,100.00 | 3,300.00 | 13,200.00 | S/L | 15.00 |
| 5710 | | WARDROBES (30) | 1/06/15 | 25,500.00 | 0.00 | 0.00 | 3,400.00 | 1,700.00 | 5,100.00 | 20,400.00 | S/L | 15.00 |
| 5711 | | ARTWORK (60) | 1/06/15 | 12,000.00 | 0.00 | 0.00 | 1,600.00 | 800.00 | 2,400.00 | 9,600.00 | S/L | 15.00 |
| 5712 | | WINDOW TREATMENTS (30) | 1/06/15 | 13,500.00 | 0.00 | 0.00 | 2,700.00 | 1,350.00 | 4,050.00 | 9,450.00 | S/L | 10.00 |
| 5713 | | SHOWER CURTAIN/LINER (30) | 1/06/15 | 10,500.00 | 0.00 | 0.00 | 3,000.00 | 1,500.00 | 4,500.00 | 6,000.00 | S/L | 7.00 |
| 5714 | | OVER-BED TABLE (15) | 1/06/15 | 6,000.00 | 0.00 | 0.00 | 800.00 | 400.00 | 1,200.00 | 4,800.00 | S/L | 15.00 |
| 5715 | | TABLE LAMP (30) | 1/06/15 | 5,250.00 | 0.00 | 0.00 | 1,500.00 | 750.00 | 2,250.00 | 3,000.00 | S/L | 7.00 |
| 5716 | | ELECTRIC BEDS (30) | 1/06/15 | 45,000.00 | 0.00 | 0.00 | 9,000.00 | 4,500.00 | 13,500.00 | 31,500.00 | S/L | 10.00 |
| 5717 | | HEADBOARD/FOOTBOARD | 1/06/15 | 18,000.00 | 0.00 | 0.00 | 3,600.00 | 1,800.00 | 5,400.00 | 12,600.00 | S/L | 10.00 |
| 5718 | | BEDSIDE TABLE/LOCKABLE (30 | 1/06/15 | 10,500.00 | 0.00 | 0.00 | 1,400.00 | 700.00 | 2,100.00 | 8,400.00 | S/L | 15.00 |
| | | **FURNITURE-1ST FLOOR HC** | | 274,350.00 | 0.00c | 0.00 | 46,249.98 | 23,124.99 | 69,374.97 | 204,975.03 | | |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  NEW HEALTHCARE-SNF (continued)** | | | | | | | | | | |
| | | **Group:  FURNITURE-2ND FLOOR HC** | | | | | | | | | | |
| 5719 | | WINDOW  TREATMENTS | 1/06/15 | 24,450.00 | 0.00 | 0.00 | 4,890.00 | 2,445.00 | 7,335.00 | 17,115.00 | S/L | 10.00 |
| 5720 | | SIDE TABLES | 1/06/15 | 3,350.00 | 0.00 | 0.00 | 446.66 | 223.33 | 669.99 | 2,680.01 | S/L | 15.00 |
| 5721 | | TABLE LAMPS | 1/06/15 | 6,500.00 | 0.00 | 0.00 | 1,857.14 | 928.57 | 2,785.71 | 3,714.29 | S/L | 7.00 |
| 5722 | | ARTWORK | 1/06/15 | 22,100.00 | 0.00 | 0.00 | 2,946.66 | 1,473.33 | 4,419.99 | 17,680.01 | S/L | 15.00 |
| 5723 | | LOUNGE CHAIRS | 1/06/15 | 6,800.00 | 0.00 | 0.00 | 906.66 | 453.33 | 1,359.99 | 5,440.01 | S/L | 15.00 |
| 5724 | | DINING CHAIRS | 1/06/15 | 5,600.00 | 0.00 | 0.00 | 746.66 | 373.33 | 1,119.99 | 4,480.01 | S/L | 15.00 |
| 5725 | | ARM CHAIRS | 1/06/15 | 3,900.00 | 0.00 | 0.00 | 780.00 | 390.00 | 1,170.00 | 2,730.00 | S/L | 10.00 |
| 5726 | | ACCESSORIES | 1/06/15 | 850.00 | 0.00 | 0.00 | 170.00 | 85.00 | 255.00 | 595.00 | S/L | 10.00 |
| 5727 | | GUEST CHAIRS | 1/06/15 | 450.00 | 0.00 | 0.00 | 60.00 | 30.00 | 90.00 | 360.00 | S/L | 15.00 |
| 5728 | | BENCHES | 1/06/15 | 1,850.00 | 0.00 | 0.00 | 246.66 | 123.33 | 369.99 | 1,480.01 | S/L | 15.00 |
| 5729 | | TASK CHAIRS | 1/06/15 | 1,800.00 | 0.00 | 0.00 | 240.00 | 120.00 | 360.00 | 1,440.00 | S/L | 15.00 |
| 5730 | | ADJ HEIGHT DINING TABLES | 1/06/15 | 6,400.00 | 0.00 | 0.00 | 853.34 | 426.67 | 1,280.01 | 5,119.99 | S/L | 15.00 |
| 5731 | | FLOOR LAMPS | 1/06/15 | 1,100.00 | 0.00 | 0.00 | 314.28 | 157.14 | 471.42 | 628.58 | S/L | 7.00 |
| 5732 | | PLANTS | 1/06/15 | 1,350.00 | 0.00 | 0.00 | 270.00 | 135.00 | 405.00 | 945.00 | S/L | 10.00 |
| 5733 | | TRESTLE TABLES | 1/06/15 | 2,400.00 | 0.00 | 0.00 | 320.00 | 160.00 | 480.00 | 1,920.00 | S/L | 15.00 |
| 5734 | | ACTIVITY TABLES | 1/06/15 | 500.00 | 0.00 | 0.00 | 66.66 | 33.33 | 99.99 | 400.01 | S/L | 15.00 |
| 5735 | | BARSTOOLS | 1/06/15 | 1,350.00 | 0.00 | 0.00 | 180.00 | 90.00 | 270.00 | 1,080.00 | S/L | 15.00 |
| 5736 | | CUBICLE CURTAINS | 1/06/15 | 550.00 | 0.00 | 0.00 | 110.00 | 55.00 | 165.00 | 385.00 | S/L | 10.00 |
| 5737 | | ELECTRIC BEDS | 1/06/15 | 45,000.00 | 0.00 | 0.00 | 9,000.00 | 4,500.00 | 13,500.00 | 31,500.00 | S/L | 10.00 |
| 5738 | | HEADBOARDS/FOOTBOARDS | 1/06/15 | 18,000.00 | 0.00 | 0.00 | 3,600.00 | 1,800.00 | 5,400.00 | 12,600.00 | S/L | 10.00 |
| 5739 | | BEDSIDE  TABLES-LOCKABLE | 1/06/15 | 10,500.00 | 0.00 | 0.00 | 1,400.00 | 700.00 | 2,100.00 | 8,400.00 | S/L | 15.00 |
| 5740 | | OVER-BED  TABLES | 1/06/15 | 6,000.00 | 0.00 | 0.00 | 800.00 | 400.00 | 1,200.00 | 4,800.00 | S/L | 15.00 |
| 5741 | | RESIDENT CHAIRS | 1/06/15 | 18,000.00 | 0.00 | 0.00 | 2,400.00 | 1,200.00 | 3,600.00 | 14,400.00 | S/L | 15.00 |
| 5742 | | DRESSERS | 1/06/15 | 16,500.00 | 0.00 | 0.00 | 2,200.00 | 1,100.00 | 3,300.00 | 13,200.00 | S/L | 15.00 |
| 5743 | | WARDROBES | 1/06/15 | 25,500.00 | 0.00 | 0.00 | 3,400.00 | 1,700.00 | 5,100.00 | 20,400.00 | S/L | 15.00 |
| 5744 | | SHOWER  CURTAINS/HOOKS | 1/06/15 | 10,500.00 | 0.00 | 0.00 | 3,000.00 | 1,500.00 | 4,500.00 | 6,000.00 | S/L | 7.00 |
| | | **FURNITURE-2ND FLOOR HC** | | 241,300.00 | 0.00c | 0.00 | 41,204.72 | 20,602.36 | 61,807.08 | 179,492.92 | | |
| | | **NEW  HEALTHCARE-SNF** | | 16,029,655.70 | 0.00c | 0.00 | 1,368,406.59 | 781,540.95 | 2,149,947.54 | 13,879,708.16 | | |
| | | **Location:  PINNACLE** | | | | | | | | | | |
| | | **Group:  CIP-LITIGATION** | | | | | | | | | | |
| 5897 | | SERVPRO-MOLD  REMEDIATION | 9/18/15 | 24,614.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,614.62 | Memo | 0.00 |
| 5898 | | HOFFMAN FLOORS | 9/21/15 | 1,867.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.64 | Memo | 0.00 |
| 6389 | | RECONSTRUCTION  EXPERTS | 6/30/16 | 58,819.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,819.20 | Memo | 0.00 |
| 6408 | | RECONSTRUCTION  EXPERTS | 8/31/16 | 9,405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,405.00 | Memo | 0.00 |
| 6502 | | RECONSTRUCTION  EXPERTS | 5/17/16 | 3,326.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,326.05 | Memo | 0.00 |
| 6517 | | SERVPRO | 1/26/17 | 1,992.43 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,992.43 | Memo | 0.00 |
| 6533 | | RANDEL C. TAYLOR, INC. | 2/20/17 | 1,500.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | Memo | 0.00 |
| 6534 | | BELFOR  PROPERTY RESTORAT | 2/23/17 | 2,262.54 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,262.54 | Memo | 0.00 |
| 6623 | | BELFOR  PROPERTY RESTORAT | 6/26/17 | 4,304.39 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,304.39 | Memo | 0.00 |
| 6703 | | HOFFMAN FLOORS | 12/18/17 | 119.07 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 119.07 | Memo | 0.00 |
| 6704 | | HOFFMAN FLOORS | 12/18/17 | 906.80 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 906.80 | Memo | 0.00 |
| | | **CIP-LITIGATION** | | 109,117.74 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 109,117.74 | | |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: PINNACLE (continued)** | | | | | | | | | | |
| | | **Group: CIP-PINNACLE CUSTOM. FEES** | | | | | | | | | | |
| 6516 | | CUSTOMIZATION FEES | 1/31/17 | -1,899.90 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | -1,899.90 | Memo | 0.00 |
| 6587 | | PROJECT 17-100 C105 | 4/30/17 | 1,899.90 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.90 | Memo | 0.00 |
| 6603 | | LOWE'S BUSINESS ACCOUNT | 5/24/17 | 1,974.13 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,974.13 | Memo | 0.00 |
| 6604 | | CASH RECEIPT | 5/31/17 | -12,105.78 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | -12,105.78 | Memo | 0.00 |
| 6619 | | LOWE'S BUSINESS ACCOUNT 1 | 6/09/17 | 28.44 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 28.44 | Memo | 0.00 |
| 6620 | | FIVE STAR PAINTING 17-116 | 6/05/17 | 2,073.04 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,073.04 | Memo | 0.00 |
| 6621 | | HOFFMAN FLOORS 17-116 | 6/16/17 | 1,656.90 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,656.90 | Memo | 0.00 |
| 6622 | | HOFFMAN FLOORS 17-116 | 6/16/17 | 1,325.30 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.30 | Memo | 0.00 |
| 6626 | | CHRIS COLLINS | 7/28/17 | 555.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | Memo | 0.00 |
| 6644 | | CUSTOMIZATION FEES | 8/31/17 | -4,398.07 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | -4,398.07 | Memo | 0.00 |
| 6672 | | HOFFMANN FLOORS | 8/30/17 | 157.56 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 157.56 | Memo | 0.00 |
| 6673 | | HOFFMAN FLOORS | 9/15/17 | 4,240.51 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,240.51 | Memo | 0.00 |
| | | **CIP-PINNACLE CUSTOM. FEES** | | **-4,492.97** | **0.00c** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,492.97** | | |
| | | **Group: EH- BUILDING** | | | | | | | | | | |
| 5068 | | BUILDING-WELLNESS CENTER | 11/01/13 | 847,583.00 | 0.00 | 0.00 | 107,360.51 | 33,903.32 | 141,263.83 | 706,319.17 | S/L | 25.00 |
| 5069 | | STUCCO, DRYWALL-WELLNESS | 11/01/13 | 203,720.00 | 0.00 | 0.00 | 25,804.53 | 8,148.80 | 33,953.33 | 169,766.67 | S/L | 25.00 |
| 5070 | | FINISH CARPENTRY-WELLNESS | 11/01/13 | 13,209.00 | 0.00 | 0.00 | 2,788.57 | 880.60 | 3,669.17 | 9,539.83 | S/L | 15.00 |
| 5071 | | DOOR, FRAME, HARDWARE-WI | 11/01/13 | 98,361.00 | 0.00 | 0.00 | 20,765.10 | 6,557.40 | 27,322.50 | 71,038.50 | S/L | 15.00 |
| 5072 | | WALL PROTECTION/CORNER G | 11/01/13 | 7,530.00 | 0.00 | 0.00 | 2,384.50 | 753.00 | 3,137.50 | 4,392.50 | S/L | 10.00 |
| 5073 | | VINYL WALL COVERINGS-WEL | 11/01/13 | 56,485.00 | 0.00 | 0.00 | 17,886.92 | 5,648.50 | 23,535.42 | 32,949.58 | S/L | 10.00 |
| 5074 | | COUNTER TOPS-WELLNESS CE | 11/01/13 | 14,695.00 | 0.00 | 0.00 | 3,102.29 | 979.67 | 4,081.96 | 10,613.04 | S/L | 15.00 |
| 5075 | | MEMBRANE ROOFING-WELLNE | 11/01/13 | 139,664.00 | 0.00 | 0.00 | 44,226.93 | 13,966.40 | 58,193.33 | 81,470.67 | S/L | 10.00 |
| 5076 | | FLOORING/TILE-WELLNESS CE | 11/01/13 | 116,647.00 | 0.00 | 0.00 | 18,469.11 | 5,832.35 | 24,301.46 | 92,345.54 | S/L | 20.00 |
| 5077 | | RESILIENT FLOORING-WELLNE | 11/01/13 | 38,547.00 | 0.00 | 0.00 | 6,103.28 | 1,927.35 | 8,030.63 | 30,516.37 | S/L | 20.00 |
| 5078 | | GLASS/GLAZING-WELLNESS CI | 11/01/13 | 157,817.00 | 0.00 | 0.00 | 19,990.15 | 6,312.68 | 26,302.83 | 131,514.17 | S/L | 25.00 |
| 5083 | | SWIMMING POOL-WELLNESS C | 9/01/13 | 117,729.00 | 0.00 | 0.00 | 19,621.50 | 5,886.45 | 25,507.95 | 92,221.05 | S/L | 20.00 |
| 5084 | | FIRE PROTECTION SYSTEM-WE | 11/01/13 | 129,234.00 | 0.00 | 0.00 | 16,369.64 | 5,169.36 | 21,539.00 | 107,695.00 | S/L | 25.00 |
| 5085 | | PLUMBING-WELLNESS CENTER | 11/01/13 | 382,112.00 | 0.00 | 0.00 | 48,400.85 | 15,284.48 | 63,685.33 | 318,426.67 | S/L | 25.00 |
| 5087 | | ELECTRICAL-WELLNESS CENT | 11/01/13 | 798,090.00 | 0.00 | 0.00 | 126,364.25 | 39,904.50 | 166,268.75 | 631,821.25 | S/L | 20.00 |
| 5094 | | TERMITE CONTROL-PINNACLE | 8/26/13 | 11,298.00 | 0.00 | 0.00 | 3,766.00 | 1,129.80 | 4,895.80 | 6,402.20 | S/L | 10.00 |
| 5095 | | FIRE PROTECTION SYSTEM-PIN | 8/26/13 | 434,397.00 | 0.00 | 0.00 | 57,919.60 | 17,375.88 | 75,295.48 | 359,101.52 | S/L | 25.00 |
| 5096 | | DOOR, FRAME, HARDWARE-PII | 8/26/13 | 790,351.00 | 0.00 | 0.00 | 175,633.57 | 52,690.07 | 228,323.64 | 562,027.36 | S/L | 15.00 |
| 5097 | | VINYL WALL COVERINGS-PINN | 8/26/13 | 656,782.00 | 0.00 | 0.00 | 218,927.33 | 65,678.20 | 284,605.53 | 372,176.47 | S/L | 10.00 |
| 5098 | | ELEVATORS-PINNACLE (3) | 8/26/13 | 304,656.00 | 0.00 | 0.00 | 50,776.00 | 15,232.80 | 66,008.80 | 238,647.20 | S/L | 20.00 |
| 5099 | | GLASS/GLAZING-PINNACLE | 8/26/13 | 594,999.00 | 0.00 | 0.00 | 79,333.20 | 23,799.96 | 103,133.16 | 491,865.84 | S/L | 25.00 |
| 5100 | | BUILDING-PINNACLE | 8/26/13 | 5,952,199.40 | 0.00 | 0.00 | 810,873.72 | 238,087.98 | 1,048,961.70 | 4,903,237.70 | S/L | 25.00 |
| 5101 | | FLOORING-PINNACLE | 8/26/13 | 392,851.00 | 0.00 | 0.00 | 65,475.17 | 19,642.55 | 85,117.72 | 307,733.28 | S/L | 20.00 |
| 5102 | | PLUMBING-PINNACLE | 8/26/13 | 3,134,004.00 | 0.00 | 0.00 | 417,867.20 | 125,360.16 | 543,227.36 | 2,590,776.64 | S/L | 25.00 |
| 5103 | | ELECTRICAL-PINNACLE | 8/26/13 | 3,014,674.00 | 0.00 | 0.00 | 502,445.67 | 150,733.70 | 653,179.37 | 2,361,494.63 | S/L | 20.00 |
| 5104 | | ROOFING-PINNACLE | 8/26/13 | 110,753.00 | 0.00 | 0.00 | 36,917.67 | 11,075.30 | 47,992.97 | 62,760.03 | S/L | 10.00 |
| 5105 | | STONE COUNTERTOPS | 8/26/13 | 33,629.00 | 0.00 | 0.00 | 7,473.10 | 2,241.93 | 9,715.03 | 23,913.97 | S/L | 15.00 |
| 5106 | | CABINETRY-PINNACLE | 8/26/13 | 580,418.00 | 0.00 | 0.00 | 129,083.90 | 38,694.53 | 167,778.43 | 412,639.57 | S/L | 15.00 |
| 5195 | | NEW ROOFING | 2/24/14 | 11,027.00 | 0.00 | 0.00 | 3,124.32 | 1,102.70 | 4,227.02 | 6,799.98 | S/L | 10.00 |
| 5196 | | NEW ENLARGED TILE SHOWER | 2/24/14 | 5,778.00 | 0.00 | 0.00 | 818.55 | 288.90 | 1,107.45 | 4,670.55 | S/L | 20.00 |
| 5278 | | COUNTERTOP INSTALLATION | 4/23/14 | 98.39 | 0.00 | 0.00 | 17.49 | 6.56 | 24.05 | 74.34 | S/L | 15.00 |
| 5293 | | PATIO CONCRETE COATING | 5/27/14 | 450.00 | 0.00 | 0.00 | 116.25 | 45.00 | 161.25 | 288.75 | S/L | 10.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  PINNACLE | Group:  EH- BUILDING (continued)** | | | | | | | | | |
| 5330 | | COMMERCIAL DUCT CLEANING | 6/23/14 | 460.00 | 0.00 | 0.00 | 115.00 | 46.00 | 161.00 | 299.00 | S/L | 10.00 |
| 5427 | | GROUT WORK | 9/03/14 | 650.00 | 0.00 | 0.00 | 216.67 | 92.86 | 309.53 | 340.47 | S/L | 7.00 |
| 5502 | | NEW COUNTERTOPS | 12/02/14 | 1,400.00 | 0.00 | 0.00 | 194.44 | 93.33 | 287.77 | 1,112.23 | S/L | 15.00 |
| 5504 | | PINNACLE BUILDING(GENERAL | 5/01/14 | 4,500,054.58 | 0.00 | 0.00 | 480,005.82 | 180,002.18 | 660,008.00 | 3,840,046.58 | S/L | 25.00 |
| 5505 | | BUILDING-WELLNESS CENTER | 5/01/14 | 15,812.00 | 0.00 | 0.00 | 1,686.61 | 632.48 | 2,319.09 | 13,492.91 | S/L | 25.00 |
| 5506 | | ELECTRICAL-WELLNESS CENT | 5/01/14 | 3,957.00 | 0.00 | 0.00 | 527.60 | 197.85 | 725.45 | 3,231.55 | S/L | 20.00 |
| 5507 | | PLUMBING-WELLNESS CENTER | 5/01/14 | 11,956.00 | 0.00 | 0.00 | 1,275.31 | 478.24 | 1,753.55 | 10,202.45 | S/L | 25.00 |
| 5508 | | FIRE PROTECTION-WELLNESS | 5/01/14 | 3,746.00 | 0.00 | 0.00 | 399.57 | 149.84 | 549.41 | 3,196.59 | S/L | 25.00 |
| 5509 | | SWIMMING POOL-WELLNESS C | 5/01/14 | 1,625.00 | 0.00 | 0.00 | 216.67 | 81.25 | 297.92 | 1,327.08 | S/L | 20.00 |
| 5510 | | GLASS & GLAZING-WELLNESS | 5/01/14 | 2,228.00 | 0.00 | 0.00 | 237.65 | 89.12 | 326.77 | 1,901.23 | S/L | 25.00 |
| 5511 | | FLOORING-TILE, WELLNESS CE | 5/01/14 | 350.00 | 0.00 | 0.00 | 46.67 | 17.50 | 64.17 | 285.83 | S/L | 20.00 |
| 5512 | | MEMBRANE ROOFING-WELLNE | 5/01/14 | 9,686.00 | 0.00 | 0.00 | 2,582.93 | 968.60 | 3,551.53 | 6,134.47 | S/L | 10.00 |
| 5513 | | COUNTER TOPS-WELLNESS CE | 5/01/14 | 1,500.00 | 0.00 | 0.00 | 266.67 | 100.00 | 366.67 | 1,133.33 | S/L | 15.00 |
| 5514 | | DOOR,FRAME-WELLNESS CEN | 5/01/14 | 1,110.00 | 0.00 | 0.00 | 197.33 | 74.00 | 271.33 | 838.67 | S/L | 15.00 |
| 5515 | | FINISH CARPENTRY-WELLNESS | 5/01/14 | 3,985.00 | 0.00 | 0.00 | 708.45 | 265.67 | 974.12 | 3,010.88 | S/L | 15.00 |
| 5516 | | DOOR, FRAME-WELLNESS CEN | 5/01/14 | 40,261.00 | 0.00 | 0.00 | 7,157.52 | 2,684.07 | 9,841.59 | 30,419.41 | S/L | 15.00 |
| 5522 | | ROOFING PINNACLE | 5/01/14 | 2,500.00 | 0.00 | 0.00 | 666.67 | 250.00 | 916.67 | 1,583.33 | S/L | 10.00 |
| 5523 | | ELECTRICAL-PINNACLE | 5/01/14 | 122,801.00 | 0.00 | 0.00 | 16,373.47 | 6,140.05 | 22,513.52 | 100,287.48 | S/L | 20.00 |
| 5524 | | PLUMBING PINNACLE | 5/01/14 | 6,165.00 | 0.00 | 0.00 | 657.60 | 246.60 | 904.20 | 5,260.80 | S/L | 25.00 |
| 5525 | | FLOORING-PINNACLE | 5/01/14 | 28,975.00 | 0.00 | 0.00 | 3,863.33 | 1,448.75 | 5,312.08 | 23,662.92 | S/L | 20.00 |
| 5526 | | TAPE, FINISH, PAINT, VINYL W | 5/01/14 | 172,395.00 | 0.00 | 0.00 | 45,972.00 | 17,239.50 | 63,211.50 | 109,183.50 | S/L | 10.00 |
| 5527 | | GLASS, GLAZING-PINNACLE | 5/01/14 | 26,200.00 | 0.00 | 0.00 | 2,794.67 | 1,048.00 | 3,842.67 | 22,357.33 | S/L | 25.00 |
| 5528 | | FIRE PROTECTION SYSTEM-PIN | 5/01/14 | 32,076.00 | 0.00 | 0.00 | 3,421.44 | 1,283.04 | 4,704.48 | 27,371.52 | S/L | 25.00 |
| 5529 | | BUILDING-PINNACLE | 5/01/14 | 38,430.00 | 0.00 | 0.00 | 4,099.20 | 1,537.20 | 5,636.40 | 32,793.60 | S/L | 25.00 |
| 5530 | | STONE COUNTERTOPS | 5/01/14 | 13,347.00 | 0.00 | 0.00 | 2,372.80 | 889.80 | 3,262.60 | 10,084.40 | S/L | 15.00 |
| 5533 | | DEFERRED MARKETING COSTS | 5/01/14 | 1,931,212.33 | 0.00 | 0.00 | 408,469.86 | 178,485.43 | 586,955.29 | 1,344,257.04 | S/L | 10.82 |
| 5640 | | COUNTERTOPS, SINKS | 4/13/15 | 1,450.00 | 0.00 | 0.00 | 253.75 | 145.00 | 398.75 | 1,051.25 | S/L | 10.00 |
| 5983 | | BUILDING DESIGN FOR PROJEC | 8/01/15 | 1,490,830.88 | 0.00 | 0.00 | 52,800.26 | 37,270.77 | 90,071.03 | 1,400,759.85 | S/L | 40.00 |
| 5986 | | LAND CONTROL | 8/01/15 | 30,473.15 | 0.00 | 0.00 | 1,726.82 | 1,218.93 | 2,945.75 | 27,527.40 | S/L | 25.00 |
| 5989 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 479,867.45 | 0.00 | 0.00 | 27,192.49 | 19,194.70 | 46,387.19 | 433,480.26 | S/L | 25.00 |
| 5992 | | MASTER PLAN DEVELOPMENT | 8/01/15 | 223,162.75 | 0.00 | 0.00 | 12,645.89 | 8,926.51 | 21,572.40 | 201,590.35 | S/L | 25.00 |
| 5997 | | MASTER PLAN DEV COSTS-CO | 8/01/15 | 225,472.94 | 0.00 | 0.00 | 12,776.80 | 9,018.92 | 21,795.72 | 203,677.22 | S/L | 25.00 |
| 6003 | | SIGNAGE | 2/01/15 | 26,881.18 | 0.00 | 0.00 | 3,434.82 | 1,792.08 | 5,226.90 | 21,654.28 | S/L | 15.00 |
| 6064 | | INSTALLATION OF TELECOMM | 8/01/15 | 18,250.00 | 0.00 | 0.00 | 1,723.61 | 1,216.67 | 2,940.28 | 15,309.72 | S/L | 15.00 |
| 6067 | | TESTING/INSPECTION SERVICE | 8/01/15 | 71,509.77 | 0.00 | 0.00 | 2,532.63 | 1,787.74 | 4,320.37 | 67,189.40 | S/L | 40.00 |
| 6068 | | FLOOR COVERINGS FOR STOR/ | 8/01/15 | 2,800.00 | 0.00 | 0.00 | 396.67 | 280.00 | 676.67 | 2,123.33 | S/L | 10.00 |
| 6069 | | SURVEILLANCE/ACCESS SYSTE | 8/01/15 | 176,612.05 | 0.00 | 0.00 | 12,510.02 | 8,830.60 | 21,340.62 | 155,271.43 | S/L | 20.00 |
| 6076 | | NURSE CALL SYSTEM | 8/01/15 | 133,108.00 | 0.00 | 0.00 | 9,428.48 | 6,655.40 | 16,083.88 | 117,024.12 | S/L | 20.00 |
| 6106 | | PROJECT PLANNING & DEVELO | 8/01/15 | 1,812,192.75 | 0.00 | 0.00 | 64,181.83 | 45,304.82 | 109,486.65 | 1,702,706.10 | S/L | 40.00 |
| 6107 | | PROJECT FINANCING | 8/01/15 | 671,463.28 | 0.00 | 0.00 | 38,049.58 | 26,858.53 | 64,908.11 | 606,555.17 | S/L | 25.00 |
| 6121 | | PINNACLE RESIDENT UPGRADE | 8/01/15 | 14,270.45 | 0.00 | 0.00 | 1,347.76 | 951.36 | 2,299.12 | 11,971.33 | S/L | 15.00 |
| 6134 | | PROJECT TRANSPORTATIONS C | 8/01/15 | 45,353.97 | 0.00 | 0.00 | 4,283.43 | 3,023.60 | 7,307.03 | 38,046.94 | S/L | 15.00 |
| 6138 | | PROJECT FOOD MANAGEMENT | 8/01/15 | 103,745.32 | 0.00 | 0.00 | 9,798.16 | 6,916.35 | 16,714.51 | 87,030.81 | S/L | 15.00 |
| 6139 | | CAPITALIZE MORRISON HOUSI | 8/01/15 | 23,498.83 | 0.00 | 0.00 | 2,219.34 | 1,566.59 | 3,785.93 | 19,712.90 | S/L | 15.00 |
| 6143 | | PAINTING OF PINNACLE APART | 8/01/15 | 6,557.11 | 0.00 | 0.00 | 928.92 | 655.71 | 1,584.63 | 4,972.48 | S/L | 10.00 |
| 6146 | | CAPITALIZE TEMPORARY OFFI | 8/01/15 | 29,105.90 | 0.00 | 0.00 | 2,748.89 | 1,940.39 | 4,689.28 | 24,416.62 | S/L | 15.00 |
| 6149 | | TEMPORARY OFFICE FOR PRO | 8/01/15 | 39,326.61 | 0.00 | 0.00 | 3,714.18 | 2,621.77 | 6,335.95 | 32,990.66 | S/L | 15.00 |
| 6160 | | CONTAINER RENTAL & GRAVE | 8/01/15 | 15,657.33 | 0.00 | 0.00 | 1,478.75 | 1,043.82 | 2,522.57 | 13,134.76 | S/L | 15.00 |
| 6166 | | BUILDING PERMIT FOR PROJEC | 8/01/15 | 74,803.49 | 0.00 | 0.00 | 4,238.86 | 2,992.14 | 7,231.00 | 67,572.49 | S/L | 25.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  PINNACLE | Group:  EH- BUILDING (continued)** | | | | | | | | | |
| 6175 | | FLOORING CORRECTIONS A202 | 8/01/15 | 7,169.16 | 0.00 | 0.00 | 677.08 | 477.94 | 1,155.02 | 6,014.14 | S/L | 15.00 |
| 6193 | | PROJECT MISCELLANEOUS DE | 8/01/15 | 69,833.78 | 0.00 | 0.00 | 2,473.28 | 1,745.84 | 4,219.12 | 65,614.66 | S/L | 40.00 |
| 6199 | | DEVELOPMENT COSTS - LEGAL | 8/01/15 | 26,622.05 | 0.00 | 0.00 | 1,508.58 | 1,064.88 | 2,573.46 | 24,048.59 | S/L | 25.00 |
| 6200 | | MISC DEVELOPMENT COSTS | 8/01/15 | 5,934.34 | 0.00 | 0.00 | 560.46 | 395.62 | 956.08 | 4,978.26 | S/L | 15.00 |
| 6205 | | CONSULTANT FEES FOR LICEN | 8/01/15 | 16,921.19 | 0.00 | 0.00 | 599.29 | 423.03 | 1,022.32 | 15,898.87 | S/L | 40.00 |
| 6206 | | TITLE POLICY FOR 8.467 ACRES | 8/01/15 | 1,021.62 | 0.00 | 0.00 | 48.24 | 34.05 | 82.29 | 939.33 | S/L | 30.00 |
| 6210 | | HOSPITALITY TRAINING | 8/01/15 | 35,416.37 | 0.00 | 0.00 | 5,017.32 | 3,541.64 | 8,558.96 | 26,857.41 | S/L | 10.00 |
| 6236 | | MISC DIRECT CONSTR. COSTS | 8/01/15 | 122,685.10 | 0.00 | 0.00 | 14,364.71 | 8,179.01 | 22,543.72 | 100,141.38 | S/L | 15.00 |
| 6237 | | MISC INDIRECT CONST. COSTS | 8/01/15 | 178,165.24 | 0.00 | 0.00 | 16,826.71 | 11,877.68 | 28,704.39 | 149,460.85 | S/L | 15.00 |
| 6239 | | CAPITALIZED  INTEREST | 8/01/15 | 4,900,698.20 | 0.00 | 0.00 | 213,620.17 | 150,790.71 | 364,410.88 | 4,536,287.32 | S/L | 32.50 |
| 6245 | | PAINT-C104,C106,A102 | 1/19/16 | 370.96 | 0.00 | 0.00 | 68.01 | 74.19 | 142.20 | 228.76 | S/L | 5.00 |
| 6246 | | PAINT-A205,C411 | 1/27/16 | 305.80 | 0.00 | 0.00 | 56.06 | 61.16 | 117.22 | 188.58 | S/L | 5.00 |
| 6269 | | PAINT A102 | 2/17/16 | 139.00 | 0.00 | 0.00 | 23.17 | 27.80 | 50.97 | 88.03 | S/L | 5.00 |
| 6270 | | REPAINT A205 | 2/22/16 | 869.00 | 0.00 | 0.00 | 144.83 | 173.80 | 318.63 | 550.37 | S/L | 5.00 |
| 6271 | | REPAINT A102 | 2/22/16 | 1,000.00 | 0.00 | 0.00 | 166.67 | 200.00 | 366.67 | 633.33 | S/L | 5.00 |
| 6272 | | PAINT A102 | 2/23/16 | 139.00 | 0.00 | 0.00 | 23.17 | 27.80 | 50.97 | 88.03 | S/L | 5.00 |
| 6469 | | NEW CRICKET, FLASHING APT | 11/02/16 | 5,000.00 | 0.00 | 0.00 | 55.56 | 333.33 | 388.89 | 4,611.11 | S/L | 15.00 |
| | | **EH- BUILDING** | | 37,211,353.72 | 0.00c | 0.00 | 4,551,378.07 | 1,678,523.12 | 6,229,901.19 | 30,981,452.53 | | |
| | | **Group:  EH- DEFERRED MARKETING** | | | | | | | | | | |
| 6130 | | PROJECT MARKETING COSTS | 8/01/15 | 110,000.00 | 0.00 | 0.00 | 12,986.11 | 9,166.67 | 22,152.78 | 87,847.22 | S/L | 12.00 |
| | | **EH- DEFERRED MARKETING** | | 110,000.00 | 0.00c | 0.00 | 12,986.11 | 9,166.67 | 22,152.78 | 87,847.22 | | |
| | | **Group:  EH-BLDG EQUIPMENT** | | | | | | | | | | |
| 5064 | | WINDOW TREATMENTS-3RD FL | 11/01/13 | 500.00 | 0.00 | 0.00 | 158.33 | 50.00 | 208.33 | 291.67 | S/L | 10.00 |
| 5079 | | TOILET ACCESSORIES-WELLNE | 11/01/13 | 4,410.00 | 0.00 | 0.00 | 1,396.50 | 441.00 | 1,837.50 | 2,572.50 | S/L | 10.00 |
| 5080 | | LOCKERS-WELLNESS CENTER | 11/01/13 | 9,645.00 | 0.00 | 0.00 | 2,036.17 | 643.00 | 2,679.17 | 6,965.83 | S/L | 15.00 |
| 5081 | | FIRE EXTINGUISHERS/CABINET | 11/01/13 | 1,375.00 | 0.00 | 0.00 | 435.42 | 137.50 | 572.92 | 802.08 | S/L | 10.00 |
| 5086 | | HVAC-WELLNESS CENTER | 11/01/13 | 635,203.00 | 0.00 | 0.00 | 134,098.42 | 42,346.87 | 176,445.29 | 458,757.71 | S/L | 15.00 |
| 5088 | | FOOD SERVICE EQUIP | 8/26/13 | 888.00 | 0.00 | 0.00 | 296.00 | 88.80 | 384.80 | 503.20 | S/L | 10.00 |
| 5089 | | FIRE  EXTINGUISHERS/CABINE | 8/26/13 | 2,182.00 | 0.00 | 0.00 | 727.33 | 218.20 | 945.53 | 1,236.47 | S/L | 10.00 |
| 5090 | | BLINDS-PINNACLE | 8/26/13 | 64,864.00 | 0.00 | 0.00 | 21,621.33 | 6,486.40 | 28,107.73 | 36,756.27 | S/L | 10.00 |
| 5091 | | RESIDENT STORAGE LOCKERS | 8/26/13 | 37,464.00 | 0.00 | 0.00 | 8,325.33 | 2,497.60 | 10,822.93 | 26,641.07 | S/L | 15.00 |
| 5092 | | TOILET  ACCESSORIES-PINNAC | 8/26/13 | 52,477.00 | 0.00 | 0.00 | 17,492.33 | 5,247.70 | 22,740.03 | 29,736.97 | S/L | 10.00 |
| 5093 | | APPLIANCES-PINNACLE | 8/26/13 | 312,053.00 | 0.00 | 0.00 | 104,017.67 | 31,205.30 | 135,222.97 | 176,830.03 | S/L | 10.00 |
| 5110 | | WINDOW TREATMENTS-4TH FL | 11/01/13 | 4,500.00 | 0.00 | 0.00 | 1,425.00 | 450.00 | 1,875.00 | 2,625.00 | S/L | 10.00 |
| 5119 | | WINDOW TREATMENTS-2ND FL | 11/01/13 | 500.00 | 0.00 | 0.00 | 158.33 | 50.00 | 208.33 | 291.67 | S/L | 10.00 |
| 5125 | | WINDOW TREATMENTS-1ST FL | 10/01/13 | 25,950.00 | 0.00 | 0.00 | 8,433.75 | 2,595.00 | 11,028.75 | 14,921.25 | S/L | 10.00 |
| 5197 | | LOWER  CABINETS-A101 | 2/07/14 | 396.00 | 0.00 | 0.00 | 77.00 | 26.40 | 103.40 | 292.60 | S/L | 15.00 |
| 5245 | | COUNTERTOPS-PINNACLE | 1/24/14 | 2,078.00 | 0.00 | 0.00 | 404.07 | 138.54 | 542.61 | 1,535.47 | S/L | 15.00 |
| 5362 | | ELEVATOR CALL BUTTON | 7/09/14 | 2,155.52 | 0.00 | 0.00 | 538.88 | 215.55 | 754.43 | 1,401.09 | S/L | 10.00 |
| 5454 | | CARPET- UNIT 109 | 10/27/14 | 4,260.21 | 0.00 | 0.00 | 923.04 | 426.02 | 1,349.06 | 2,911.15 | S/L | 10.00 |
| 5517 | | BLINDS-PINNACLE | 5/01/14 | 1,823.00 | 0.00 | 0.00 | 486.13 | 182.30 | 668.43 | 1,154.57 | S/L | 10.00 |
| 5518 | | APPLIANCES-PINNACLE | 5/01/14 | 8,410.00 | 0.00 | 0.00 | 2,242.67 | 841.00 | 3,083.67 | 5,326.33 | S/L | 10.00 |
| 5519 | | FOOD SERVICE EQUIP.-PINNAC | 5/01/14 | 350.00 | 0.00 | 0.00 | 93.33 | 35.00 | 128.33 | 221.67 | S/L | 10.00 |
| 5520 | | PARKING CONTROL EQUIP-PIN | 5/01/14 | 8,185.00 | 0.00 | 0.00 | 2,182.67 | 818.50 | 3,001.17 | 5,183.83 | S/L | 10.00 |
| 5521 | | TOILET  ACCESSORIES | 5/01/14 | 3,040.00 | 0.00 | 0.00 | 810.67 | 304.00 | 1,114.67 | 1,925.33 | S/L | 10.00 |
| 5650 | | CABINET REPAIRS | 5/18/15 | 2,540.00 | 0.00 | 0.00 | 402.17 | 254.00 | 656.17 | 1,883.83 | S/L | 10.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location:  PINNACLE | Group:  EH-BLDG  EQUIPMENT  (continued)** |
| 5842 | | FLOORING- CARPET B406 | 6/09/15 | 3,882.51 | 0.00 | 0.00 | 614.73 | 388.25 | 1,002.98 | 2,879.53 | S/L | 10.00 |
| 5977 | | LOW VOLTAGE DESIGN FOR PI | 8/01/15 | 11,122.52 | 0.00 | 0.00 | 1,050.46 | 741.50 | 1,791.96 | 9,330.56 | S/L | 15.00 |
| 6157 | | RELOCATION & REPAIR OF TEI | 8/01/15 | 18,187.91 | 0.00 | 0.00 | 1,717.75 | 1,212.53 | 2,930.28 | 15,257.63 | S/L | 15.00 |
| 6247 | | SHELVING | 1/26/16 | 100.64 | 0.00 | 0.00 | 9.23 | 10.06 | 19.29 | 81.35 | S/L | 10.00 |
| 6248 | | REFRIGERATOR-C211 | 1/29/16 | 1,196.05 | 0.00 | 0.00 | 109.64 | 119.61 | 229.25 | 966.80 | S/L | 10.00 |
| 6249 | | STACKABLE  WASHER | 1/29/16 | 899.55 | 0.00 | 0.00 | 82.46 | 89.96 | 172.42 | 727.13 | S/L | 10.00 |
| 6273 | | CARPET A102 | 2/12/16 | 1,399.68 | 0.00 | 0.00 | 128.30 | 139.97 | 268.27 | 1,131.41 | S/L | 10.00 |
| 6274 | | CARPET C106 | 2/12/16 | 1,268.46 | 0.00 | 0.00 | 116.28 | 126.85 | 243.13 | 1,025.33 | S/L | 10.00 |
| 6275 | | CARPET C104 | 2/12/16 | 1,479.87 | 0.00 | 0.00 | 135.65 | 147.99 | 283.64 | 1,196.23 | S/L | 10.00 |
| 6276 | | CARPET C411 | 2/12/16 | 2,077.74 | 0.00 | 0.00 | 190.46 | 207.77 | 398.23 | 1,679.51 | S/L | 10.00 |
| 6277 | | COUNTER TOP A102 | 2/22/16 | 1,100.00 | 0.00 | 0.00 | 91.67 | 110.00 | 201.67 | 898.33 | S/L | 10.00 |
| 6328 | | CARPET C302 | 4/12/16 | 1,428.84 | 0.00 | 0.00 | 107.16 | 142.88 | 250.04 | 1,178.80 | S/L | 10.00 |
| 6356 | | COUNTER TOPS | 1/25/16 | 248.17 | 0.00 | 0.00 | 22.75 | 24.82 | 47.57 | 200.60 | S/L | 10.00 |
| 6357 | | CARPET CLEANING | 4/23/16 | 170.00 | 0.00 | 0.00 | 11.33 | 17.00 | 28.33 | 141.67 | S/L | 10.00 |
| 6358 | | DAMAGE IN TOWN HALL-LIGH | 5/26/16 | 504.90 | 0.00 | 0.00 | 29.45 | 50.49 | 79.94 | 424.96 | S/L | 10.00 |
| 6470 | | CARPET-C111 | 11/09/16 | 1,373.84 | 0.00 | 0.00 | 22.90 | 137.38 | 160.28 | 1,213.56 | S/L | 10.00 |
| 6485 | | RECLASS | 12/01/16 | -741.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -741.81 | Memo | 0.00 |
| | | **EH-BLDG  EQUIPMENT** | | 1,230,947.68 | 0.00c | 0.00 | 313,222.76 | 99,365.74 | 412,588.50 | 818,359.18 | | |
| | | **Group:  EH-COMPUTER  SYSTEM** |
| 6169 | | NETWORK  EQUIPMENT/CABLI | 8/01/15 | 9,301.01 | 0.00 | 0.00 | 1,317.68 | 930.13 | 2,247.81 | 7,053.44 | S/L | 10.00 |
| 6381 | | DELL SONIC FIREWALL | 8/06/16 | 1,997.09 | 0.00 | 0.00 | 166.42 | 399.42 | 565.84 | 1,431.25 | S/L | 5.00 |
| | | **EH-COMPUTER  SYSTEM** | | 11,298.34 | 0.00c | 0.00 | 1,484.10 | 1,329.55 | 2,813.65 | 8,484.69 | | |
| | | **Group:  EH-DEPARTMENTAL  EQUIP** |
| 5082 | | FOOD SERVICE EQUIP | 8/26/13 | 561,008.00 | 0.00 | 0.00 | 187,253.17 | 56,100.80 | 243,353.97 | 317,654.03 | S/L | 10.00 |
| 5279 | | GRAB BAR INSTALLATION | 4/14/14 | 612.10 | 0.00 | 0.00 | 168.33 | 61.21 | 229.54 | 382.56 | S/L | 10.00 |
| 5282 | | DEPARTMENT EQUIPMENT | 4/30/14 | 588.38 | 0.00 | 0.00 | 156.91 | 58.84 | 215.75 | 372.63 | S/L | 10.00 |
| 5294 | | GARAGE GATE OPENERS | 5/23/14 | 325.20 | 0.00 | 0.00 | 84.01 | 32.52 | 116.53 | 208.67 | S/L | 10.00 |
| 5363 | | PEDICURE CHAIR | 7/04/14 | 400.00 | 0.00 | 0.00 | 100.00 | 40.00 | 140.00 | 260.00 | S/L | 10.00 |
| 5364 | | REFRIGERATOR-UNIT  C211 | 7/22/14 | 1,897.99 | 0.00 | 0.00 | 458.68 | 189.80 | 648.48 | 1,249.51 | S/L | 10.00 |
| 5413 | | MARATHON FITNESS | 7/14/14 | 325.00 | 0.00 | 0.00 | 81.25 | 32.50 | 113.75 | 211.25 | S/L | 10.00 |
| 5455 | | 5  MODEMS/ROUTERS | 11/05/14 | 368.25 | 0.00 | 0.00 | 159.58 | 73.65 | 233.23 | 135.02 | S/L | 5.00 |
| 5589 | | NEW GE DISHWASHER-C412 | 1/05/15 | 426.55 | 0.00 | 0.00 | 85.32 | 42.66 | 127.98 | 298.57 | S/L | 10.00 |
| 6014 | | PRECOR FITNESS EQUIPMENT | 2/01/15 | 38,192.88 | 0.00 | 0.00 | 10,457.58 | 5,456.13 | 15,913.71 | 22,279.17 | S/L | 7.00 |
| 6015 | | LUGGAGE CARTS | 2/01/15 | 3,209.94 | 0.00 | 0.00 | 1,230.48 | 641.99 | 1,872.47 | 1,337.47 | S/L | 5.00 |
| 6194 | | KITCHEN SUPPLIES | 8/01/15 | 26,943.52 | 0.00 | 0.00 | 2,544.66 | 1,796.23 | 4,340.89 | 22,602.63 | S/L | 15.00 |
| 6665 | | FULL POWER PEDICURE CHAIR | 9/07/17 | 2,378.22 | 0.00c | 0.00 | 0.00 | 79.27 | 79.27 | 2,298.95 | S/L | 10.00 |
| | | **EH-DEPARTMENTAL  EQUIP** | | 636,676.03 | 0.00c | 0.00 | 202,779.97 | 64,605.60 | 267,385.57 | 369,290.46 | | |
| | | **Group:  EH-FURNITURE** |
| 5062 | | LOUNGE CHAIRS-3RD FLOOR | 11/01/13 | 1,300.00 | 0.00 | 0.00 | 274.45 | 86.67 | 361.12 | 938.88 | S/L | 15.00 |
| 5063 | | LAMPS(2)-3RD FLOOR | 11/01/13 | 500.00 | 0.00 | 0.00 | 226.19 | 71.43 | 297.62 | 202.38 | S/L | 7.00 |
| 5065 | | ARTWORK(56)-3RD  FLOOR | 11/01/13 | 14,900.00 | 0.00 | 0.00 | 3,145.55 | 993.33 | 4,138.88 | 10,761.12 | S/L | 15.00 |
| 5066 | | CONSOLES-3RD FLOOR | 11/01/13 | 1,200.00 | 0.00 | 0.00 | 253.32 | 80.00 | 333.33 | 866.67 | S/L | 15.00 |
| 5067 | | BENCHES(4)-3RD FLOOR | 11/01/13 | 4,800.00 | 0.00 | 0.00 | 1,013.33 | 320.00 | 1,333.33 | 3,466.67 | S/L | 15.00 |
| 5107 | | BUFFET-4TH FLOOR | 11/01/13 | 1,500.00 | 0.00 | 0.00 | 316.67 | 100.00 | 416.67 | 1,083.33 | S/L | 15.00 |

| Asset | d t | Property  Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location:  PINNACLE | Group: EH-FURNITURE  (continued)** | | | | | | | | | | |
| 5108 | | VARIOUS TABLES(3)-4TH FLOO | 11/01/13 | 2,300.00 | 0.00 | 0.00 | 485.55 | 153.33 | 638.88 | 1,661.12 | S/L | 15.00 |
| 5109 | | ARTWORK(64)-4TH FLOOR | 11/01/13 | 17,000.00 | 0.00 | 0.00 | 3,588.88 | 1,133.33 | 4,722.21 | 12,277.79 | S/L | 15.00 |
| 5111 | | ACCESSORIES-4TH FLOOR | 11/01/13 | 1,900.00 | 0.00 | 0.00 | 601.67 | 190.00 | 791.67 | 1,108.33 | S/L | 10.00 |
| 5112 | | LOUNG CHAIRS(3)-4TH FLOOR | 11/01/13 | 2,150.00 | 0.00 | 0.00 | 453.88 | 143.33 | 597.21 | 1,552.79 | S/L | 15.00 |
| 5113 | | LAMPS(6)-4TH FLOOR | 11/01/13 | 1,500.00 | 0.00 | 0.00 | 678.58 | 214.29 | 892.87 | 607.13 | S/L | 7.00 |
| 5114 | | BENCHES(4)-4TH FLOOR | 11/01/13 | 4,800.00 | 0.00 | 0.00 | 1,013.33 | 320.00 | 1,333.33 | 3,466.67 | S/L | 15.00 |
| 5115 | | CONSOLES-4TH FLOOR | 11/01/13 | 2,700.00 | 0.00 | 0.00 | 570.00 | 180.00 | 750.00 | 1,950.00 | S/L | 15.00 |
| 5116 | | LOVESEAT-4TH FLOOR | 11/01/13 | 2,500.00 | 0.00 | 0.00 | 659.71 | 208.33 | 868.04 | 1,631.96 | S/L | 12.00 |
| 5117 | | VARIOUS CHAIRS(19)=4TH FLO | 11/01/13 | 8,550.00 | 0.00 | 0.00 | 1,805.00 | 570.00 | 2,375.00 | 6,175.00 | S/L | 15.00 |
| 5118 | | ARTWORK(54)-2ND FLOOR | 11/01/13 | 14,000.00 | 0.00 | 0.00 | 2,955.55 | 933.33 | 3,888.88 | 10,111.12 | S/L | 15.00 |
| 5120 | | LOUNG CHAIRS(2)-2ND FLOOR | 11/01/13 | 1,300.00 | 0.00 | 0.00 | 274.45 | 86.67 | 361.12 | 938.88 | S/L | 15.00 |
| 5121 | | LAMPS(2)-2ND FLOOR | 11/01/13 | 500.00 | 0.00 | 0.00 | 226.19 | 71.43 | 297.62 | 202.38 | S/L | 7.00 |
| 5122 | | BENCHES(4)-2ND FLOOR | 11/01/13 | 4,800.00 | 0.00 | 0.00 | 1,013.33 | 320.00 | 1,333.33 | 3,466.67 | S/L | 15.00 |
| 5123 | | CONSOLES-2ND FLOOR | 11/01/13 | 1,200.00 | 0.00 | 0.00 | 253.33 | 80.00 | 333.33 | 866.67 | S/L | 15.00 |
| 5124 | | ARTWORK(105)-1ST FLOOR | 10/01/13 | 28,500.00 | 0.00 | 0.00 | 6,175.00 | 1,900.00 | 8,075.00 | 20,425.00 | S/L | 15.00 |
| 5126 | | TASK CHAIRS(8)-1ST FLOOR | 8/26/13 | 3,700.00 | 0.00 | 0.00 | 822.23 | 246.67 | 1,068.90 | 2,631.10 | S/L | 15.00 |
| 5127 | | BISTRO CHAIRS(16) | 10/01/13 | 5,600.00 | 0.00 | 0.00 | 1,213.32 | 373.33 | 1,586.65 | 4,013.35 | S/L | 15.00 |
| 5128 | | STACKING ARM CHAIRS(40) | 11/01/13 | 10,000.00 | 0.00 | 0.00 | 3,166.67 | 1,000.00 | 4,166.67 | 5,833.33 | S/L | 10.00 |
| 5129 | | ACCESSORIES-1ST FLOOR | 10/01/13 | 5,050.00 | 0.00 | 0.00 | 1,641.25 | 505.00 | 2,146.25 | 2,903.75 | S/L | 10.00 |
| 5130 | | LOUNG CHAIRS(22)-1ST FLOOR | 11/01/13 | 18,500.00 | 0.00 | 0.00 | 3,905.55 | 1,233.33 | 5,138.88 | 13,361.12 | S/L | 15.00 |
| 5131 | | LATERAL FILE CABINETS,BOO | 8/26/13 | 7,250.00 | 0.00 | 0.00 | 1,611.10 | 483.33 | 2,094.43 | 5,155.57 | S/L | 15.00 |
| 5132 | | DESK/BRIDEG(7)-ADMIN OFFIC | 8/26/13 | 9,000.00 | 0.00 | 0.00 | 2,000.00 | 600.00 | 2,600.00 | 6,400.00 | S/L | 15.00 |
| 5133 | | OUTDOOR DINING FURNITURE | 11/01/13 | 11,000.00 | 0.00 | 0.00 | 2,322.21 | 733.33 | 3,055.54 | 7,944.46 | S/L | 15.00 |
| 5134 | | VARIOUS TABLES(22)-1ST FLOO | 11/01/13 | 15,350.00 | 0.00 | 0.00 | 3,240.55 | 1,023.33 | 4,263.88 | 11,086.12 | S/L | 15.00 |
| 5135 | | GUEST SUITE FURNITURE-1ST | 9/01/13 | 3,900.00 | 0.00 | 0.00 | 866.67 | 260.00 | 1,126.67 | 2,773.33 | S/L | 15.00 |
| 5136 | | LAMPS(10)-1ST FLOOR | 10/01/13 | 2,700.00 | 0.00 | 0.00 | 1,253.56 | 385.71 | 1,639.27 | 1,060.73 | S/L | 7.00 |
| 5137 | | CONSOLES-1ST FLOOR | 9/01/13 | 8,200.00 | 0.00 | 0.00 | 1,822.23 | 546.67 | 2,368.90 | 5,831.10 | S/L | 15.00 |
| 5138 | | VARIOUS CHAIRS(57)-1ST FLOO | 10/01/13 | 31,900.00 | 0.00 | 0.00 | 6,911.68 | 2,126.67 | 9,038.35 | 22,861.65 | S/L | 15.00 |
| 5139 | | SOFAS(2)-1ST FLOOR | 11/01/13 | 5,000.00 | 0.00 | 0.00 | 1,319.45 | 416.67 | 1,736.12 | 3,263.88 | S/L | 12.00 |
| 5140 | | CONFERENCE TABLE-1ST FLOO | 8/26/13 | 2,500.00 | 0.00 | 0.00 | 555.57 | 166.67 | 722.24 | 1,777.76 | S/L | 15.00 |
| 5141 | | VISUAL BOARD-CONFERENCE | 9/01/13 | 1,000.00 | 0.00 | 0.00 | 333.33 | 100.00 | 433.33 | 566.67 | S/L | 10.00 |
| 5142 | | THEATRE FURNITURE-1ST FLO | 9/01/13 | 5,350.00 | 0.00 | 0.00 | 1,188.90 | 356.67 | 1,545.57 | 3,804.43 | S/L | 15.00 |
| 5143 | | BENCHES(5)-1ST FLOOR | 11/01/13 | 6,900.00 | 0.00 | 0.00 | 1,456.67 | 460.00 | 1,916.67 | 4,983.33 | S/L | 15.00 |
| 5183 | | DEPT. EQUIP-PINNACLE | 12/01/13 | 3,458.32 | 0.00 | 0.00 | 1,523.32 | 494.05 | 2,017.37 | 1,440.95 | S/L | 7.00 |
| 5331 | | FURNITURE FOR DEMO UNIT | 6/18/14 | 2,194.50 | 0.00 | 0.00 | 548.62 | 219.45 | 768.08 | 1,426.42 | S/L | 10.00 |
| 5980 | | INTERIOR DESIGN FOR PROJEC | 8/01/15 | 111,625.20 | 0.00 | 0.00 | 15,813.57 | 11,162.52 | 26,976.09 | 84,649.11 | S/L | 10.00 |
| 6004 | | FREEZER/BEVERAGE CENTER/V | 2/01/15 | 3,062.20 | 0.00 | 0.00 | 1,173.84 | 612.44 | 1,786.28 | 1,275.92 | S/L | 5.00 |
| 6005 | | REFRIDGATOR | 2/01/15 | 2,864.64 | 0.00 | 0.00 | 1,098.11 | 572.93 | 1,671.04 | 1,193.60 | S/L | 5.00 |
| 6019 | | CONSULTING/MANAGEMENT F | 2/01/15 | 67,998.29 | 0.00 | 0.00 | 13,033.01 | 6,799.83 | 19,832.84 | 48,165.45 | S/L | 10.00 |
| 6024 | | RESIDENT UPGRADES | 2/01/15 | 6,016.29 | 0.00 | 0.00 | 1,153.12 | 601.63 | 1,754.75 | 4,261.54 | S/L | 10.00 |
| 6037 | | ART WORK & CURTAINS | 8/01/15 | 1,148.27 | 0.00 | 0.00 | 162.67 | 114.83 | 277.50 | 870.77 | S/L | 10.00 |
| 6103 | | FREIGHT & WAREHOUSING | 1/06/15 | 64,200.00 | 0.00 | 0.00 | 12,840.00 | 6,420.00 | 19,260.00 | 44,940.00 | S/L | 10.00 |
| 6241 | | Reconciling item | 8/01/15 | 5,133.04 | 0.00 | 0.00 | 727.18 | 513.30 | 1,240.48 | 3,892.56 | S/L | 10.00 |
| 6388 | | PINNACLE MODEL FURNITURE | 7/01/16 | 3,368.43 | 0.00 | 0.00 | 168.42 | 336.84 | 505.26 | 2,863.17 | S/L | 10.00 |
| 6433 | | PAINT C212 | 9/14/16 | 286.20 | 0.00 | 0.00 | 9.54 | 28.62 | 38.16 | 248.04 | S/L | 10.00 |
| 6456 | | CARPET-PI C212 | 9/30/16 | 1,956.24 | 0.00 | 0.00 | 48.91 | 195.62 | 244.53 | 1,711.71 | S/L | 10.00 |
| 6471 | | CARPET-B305 | 11/09/16 | 1,635.42 | 0.00 | 0.00 | 27.26 | 163.54 | 190.80 | 1,444.62 | S/L | 10.00 |
| 6472 | | CARPET-C206 | 11/10/16 | 1,166.00 | 0.00 | 0.00 | 19.43 | 116.60 | 136.03 | 1,029.97 | S/L | 10.00 |
| 6473 | | PAINT-C206 | 11/14/16 | 278.00 | 0.00 | 0.00 | 9.27 | 55.60 | 64.87 | 213.13 | S/L | 5.00 |

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Location: PINNACLE | Group: EH-FURNITURE  (continued)** | | | | | | | | | | |
| 6474 | | LIGHT GLOBE-C206 | 11/30/16 | 44.14 | 0.00 | 0.00 | 0.37 | 4.41 | 4.78 | 39.36 | S/L | 10.00 |
| 6515 | | CARPET A303 | 1/25/17 | 1,279.20 | 0.00c | 0.00 | 0.00 | 117.26 | 117.26 | 1,161.94 | S/L | 10.00 |
| 6532 | | CARPET-A208 | 2/16/17 | 1,874.52 | 0.00c | 0.00 | 0.00 | 156.21 | 156.21 | 1,718.31 | S/L | 10.00 |
| 6585 | | CARPET PI C105 | 2/15/17 | 1,270.94 | 0.00c | 0.00 | 0.00 | 116.50 | 116.50 | 1,154.44 | S/L | 10.00 |
| 6586 | | CARPET PI C401 | 2/22/17 | 1,607.65 | 0.00c | 0.00 | 0.00 | 133.97 | 133.97 | 1,473.68 | S/L | 10.00 |
| 6614 | | FLOOR COVERING PI A402 | 5/15/17 | 1,792.50 | 0.00c | 0.00 | 0.00 | 119.50 | 119.50 | 1,673.00 | S/L | 10.00 |
| 6615 | | FLOOR COVERING PI B405 | 6/16/17 | 1,575.00 | 0.00c | 0.00 | 0.00 | 78.75 | 78.75 | 1,496.25 | S/L | 10.00 |
| 6616 | | GRASS PALLETS-PI COURTYAR | 6/05/17 | 1,720.00 | 0.00c | 0.00 | 0.00 | 100.33 | 100.33 | 1,619.67 | S/L | 10.00 |
| 6617 | | GRASS PALLETS-PI COURTYAR | 5/25/17 | 1,210.00 | 0.00c | 0.00 | 0.00 | 70.58 | 70.58 | 1,139.42 | S/L | 10.00 |
| 6618 | | REFRIGERATOR-B405 | 6/23/17 | 939.55 | 0.00c | 0.00 | 0.00 | 46.98 | 46.98 | 892.57 | S/L | 10.00 |
| 6643 | | C307 FLOORING | 8/18/17 | 718.41 | 0.00c | 0.00 | 0.00 | 23.95 | 23.95 | 694.46 | S/L | 10.00 |
| 6666 | | PINNACLE C401 CARPET REPAI | 8/22/17 | 1,051.74 | 0.00c | 0.00 | 0.00 | 35.06 | 35.06 | 1,016.68 | S/L | 10.00 |
| 6667 | | PINNACLE A401 CARPET | 8/30/17 | 1,515.00 | 0.00c | 0.00 | 0.00 | 50.50 | 50.50 | 1,464.50 | S/L | 10.00 |
| 6668 | | PINNACLE A406 CARPET | 8/30/17 | 1,890.00 | 0.00c | 0.00 | 0.00 | 63.00 | 63.00 | 1,827.00 | S/L | 10.00 |
| 6669 | | PINNACLE C311 CARPET/VINYI | 9/15/17 | 2,377.50 | 0.00c | 0.00 | 0.00 | 79.25 | 79.25 | 2,298.25 | S/L | 10.00 |
| 6670 | | PINNACLE A401 MAKEREADY | 8/15/17 | 1,901.13 | 0.00c | 0.00 | 0.00 | 79.21 | 79.21 | 1,821.92 | S/L | 10.00 |
| 6671 | | PINNACLE C311 MAKEREADY | 8/15/17 | 2,465.59 | 0.00c | 0.00 | 0.00 | 102.73 | 102.73 | 2,362.86 | S/L | 10.00 |
| 6683 | | TRIM PAINTING-PI #C311 | 10/15/17 | 410.00 | 0.00c | 0.00 | 0.00 | 14.64 | 14.64 | 395.36 | S/L | 7.00 |
| 6701 | | CARPET-PI C109 | 11/08/17 | 2,816.21 | 0.00c | 0.00 | 0.00 | 46.94 | 46.94 | 2,769.27 | S/L | 10.00 |
| 6702 | | VINYL-C 109 | 11/08/17 | 911.52 | 0.00c | 0.00 | 0.00 | 15.19 | 15.19 | 896.33 | S/L | 10.00 |
| 6718 | | PAINT-C106 | 12/12/17 | 284.95 | 0.00c | 0.00 | 0.00 | 4.75 | 4.75 | 280.20 | S/L | 5.00 |
| | | **EH-FURNITURE** | | 576,846.59 | 0.00c | 0.00 | 109,971.56 | 49,040.36 | 159,011.92 | 417,834.67 | | |
| | | **Group: EH-LAND IMPROVEMENTS** | | | | | | | | | | |
| 6027 | | WATER/SEWER IMPACT & FAC | 2/01/15 | 86,508.39 | 0.00 | 0.00 | 4,145.19 | 2,162.71 | 6,307.90 | 80,200.49 | S/L | 40.00 |
| 6163 | | EQUIPMENT RENTAL FOR LAN | 8/01/15 | 9,643.56 | 0.00 | 0.00 | 546.47 | 385.74 | 932.21 | 8,711.35 | S/L | 25.00 |
| 6214 | | LAND IMPROVEMENTS FOR PR | 8/01/15 | 18,759.09 | 0.00 | 0.00 | 1,063.01 | 750.36 | 1,813.37 | 16,945.72 | S/L | 25.00 |
| | | **EH-LAND IMPROVEMENTS** | | 114,911.04 | 0.00c | 0.00 | 5,754.67 | 3,298.81 | 9,053.48 | 105,857.56 | | |
| | | **Group: EH-TRANSP. EQUIPMENT** | | | | | | | | | | |
| 6000 | | LINCOLN TOWN CAR | 2/01/15 | 24,700.70 | 0.00 | 0.00 | 9,468.60 | 4,940.14 | 14,408.74 | 10,291.96 | S/L | 5.00 |
| 6031 | | GOLF CARTS | 2/01/15 | 12,224.23 | 0.00 | 0.00 | 4,685.96 | 2,444.85 | 7,130.81 | 5,093.42 | S/L | 5.00 |
| | | **EH-TRANSP. EQUIPMENT** | | 36,924.93 | 0.00c | 0.00 | 14,154.56 | 7,384.99 | 21,539.55 | 15,385.38 | | |
| | | **Group: EV-LAND IMPROVEMENTS** | | | | | | | | | | |
| 6313 | | REMOVE TREE STUMPS | 3/23/16 | 1,800.00 | 0.00 | 0.00 | 135.00 | 180.00 | 315.00 | 1,485.00 | S/L | 10.00 |
| | | **EV-LAND IMPROVEMENTS** | | 1,800.00 | 0.00c | 0.00 | 135.00 | 180.00 | 315.00 | 1,485.00 | | |
| | | **PINNACLE** | | 40,035,383.10 | 0.00c | 0.00 | 5,211,866.80 | 1,912,894.84 | 7,124,761.64 | 32,910,621.46 | | |
| | | **Grand Total** | | 89,255,863.48 | 0.00c | 0.00 | 21,816,888.88 | 3,746,483.86 | 25,563,372.74 | 63,692,490.74 | | |
| | | **Less: Dispositions and Transfers** | | 731,798.80 | 0.00 | 0.00 | 640,501.88 | 0.00 | 640,501.88 | 91,296.92 | | |
| | | **Net Grand Total** | | 88,524,064.68 | 0.00c | 0.00 | 21,176,387.00 | 3,746,483.86 | 24,922,870.86 | 63,601,193.82 | | |

**Exhibit A-62**

**Licenses and Registrations**

- Boiler Certificates of Operations
  - Texas Boiler Number TX2560403
  - Texas Boiler Number TX256402
  - Texas Boiler Number TX266808
  - Texas Boiler Number TX256443
  - Texas Boiler Number TX268015
  - Texas Boiler Number TX268016
  - Texas Boiler Number TX239515
  - Texas Boiler Number TX239516
- Texas Department of Aging and Disability Services – Assisted Living Facility License
  - Effective: 5/30/16
  - Expiration: 5/30/18
- Texas Department of Aging and Disability Services –Nursing Facility License
  - Effective: 12/14/15
  - Expiration: 12/14/18
- Texas Department of Aging and Disability Services – Assisted Living Facility Alzheimer Certificate
  - Effective: 2/10/17
  - Expiration: 2/10/19
- Centers for Medicare & Medicaid Services – Clinical Laboratory Improvement Amendments – Certificate of Waiver
  - Effective Date: 9/1/16
  - Expiration: 8/31/18
- Texas Cosmetology Salon – Eden Hill Legacy Salon
  - Expires: 12/2/18
- Texas Cosmetology Salon – The Spa at the IL
  - Expires: 6/16/18
- Certificate of Compliance for Elevators, Escalators, and Related Equipment
  - Decal Number 19422
  - Decal Number 23948
  - Decal Number 84063
  - Decal Number 84064
  - Decal Number 83695
  - Decal Number 83696
  - Decal Number 84066
- Texas Commission on Environmental Quality – Letter Approving Request for Modification of an Approved Organized Sewage Collection System

Texas Department of Insurance – Certificate of Authority – License No. 96463

| Company Name | Main Contact Name | Address | City | State | Zip Code | Services Provided | Renewal |
|---|---|---|---|---|---|---|---|
| Aetna | | 4400 NW Loop 410 Ste 500 | San Antonio | TX | 78229 | Medicare replacement plan | |
| Airgas Southwest Inc | | 21 Waterway Ave | Woodlands | TX | 77380 | Supply Bio-Med Services | Three Years |
| Alice Stremel | Alice Stremel | 943 Hudson Lane | New Braunfels | TX | 78130 | Psychological/Mental Health Services | Perpetual |
| Altus Hospice | Mark Mullinax | 11233 Shadow Creek Parkway STE 313 | Pearland | TX | 77584 | Hospice & Palliative Care | Every May |
| American HealthTech | Theresa Chase | 574 Highland Colony Parkway | Ridgeland | MS | 39157 | Software Licensing Agreement | Perpetual |
| Amerigroup Managed Mcd | | | | | | Medicaid Managed Care contract | |
| Aqua Oasis Pool Group | Samuel Homes | P.O. Box 312568 | New Braunfels | tx | 78131 | Pool Services | Month to Month |
| AT&T Mobility | | P.O. Box 6463 | | | | Mobile phones | |
| Autumn View Alliance | Mary Trevino, PHD | 17460 IH35, #160-105 | Schertz | TX | 781544 | Psychological/Mental Health Services | Perpetual |
| Back to Basics Vending | Sally Wellmaker | 3059 View Ridge | Spring Branch | TX | 78070 | Vending Machines | Perpetual |
| BestCare Laboratory | Karim Maghareh | 202 North Texas Ave | Webster | TX | 77598 | Clinical Diagnostic Tests | |
| Bio-Medical Waste Solutions | Rusty Jackson | 9665 Jade Avenue | Port Arthur | TX | 77640 | Medical Waste Destruction | Every Oct |
| Birch Communications | | 320 Interstate North Parkway, SE | Atlanta | GA | 30339 | Local Telephone - Fax Lines | Perpetual |
| Blue Cross Blue Shield Canteen | Marc Bowman | 2400 Yorkmont Road | Charlotte | NC | 28217 | Vending Machines | Perpetual |
| Christus Continuing Care | Judith Johnson | 4241 Woodcock, Ste A-100 | San Antonio | TX | 78228 | Hospice & Palliative Care | Perpetual |
| CIMA Hospice | Bonnie Hobbs | 1000 North Walnut | New Braunfels | TX | 78130 | | |
| Compass Recycling | Matt | P.O. Box 312268 | New Braunfels | TX | 78130 | Rental of Box Crusher | Every |
| Compassionate Care | | 102 Wonder World Dr | San Marcos | TX | 78666 | Hospice & Palliative Care | Every April |
| Culligan | Kurt Denson | 918 N. Camp St | Seguin | TX | 78155 | Emergency Water Supplies | Perpetual |
| Cummins | Travis Neeley | P.O. Box 90027 | Arlington | TX | 76004 | Generator Maintenance | 30 days |
| Cure Staffing | Brandon Armstrong | 7000 N Mopac STE 2101 | Austin | TX | | Staffing Services | Every March |
| Davita Dialysis Partners | Matthew Anchondo | 900 Loop 337 | New Braunfels | TX | 78130 | Outpatient Kidney Dialysis | Every November |
| Dell Financial Services | | P.O. Box 5292 | Carol Stream | IL | 60197-5292 | computer lease | |
| Digital Media | Tim Donnelly | 782 Clinton Ave. | Bridgeport | CT | 6604 | Cable TV Services | 5 Years, 3 Year Extension |
| Dixon Hughes Goodman | Don Poole | P.O. Box 602828 | Charlotte | NC | 28260-2828 | American Healthtech Software Hosting | Perpetual |
| DME Vendor MGT | Silvia Flores | 16302 Pleasantville Rd Ste209 | San Antonio | TX | 78233 | Staffing Services | |
| Ecolab | Justin Goertz | P.O. Box 32027 | New York | NY | 10087-2027 | Dish Machine Lease | Annually |
| e-Solutions, Inc. | Gene Creach | 401 West Frontier Lane | Olathe | KS | 66061-7221 | E-commerce billing solutions | 2 Years initial - annually |
| Family/Vista Care | Sharon Fischer, RN | 1911 Corporate Dr. | San Marcos | TX | 78666-6171 | Hospice & Palliative Care | Perpetual |

# Exhibit G

| Company Name | Main Contact Name | Address | City | State | Zip Code | Services Provided | Renewal |
|---|---|---|---|---|---|---|---|
| Fresenius/NB Kidney | Cynthia McKirby | 1561 IH 35 N | New Braunfels | TX | | 78130 Outpatient Kidney Dialysis | Every April |
| Girling/Lighthouse Hosp | Scott Graham | 4335 Piedras Dr. W. Ste 100 | San Antonio | TX | | 78228 Hospice& Palliative Care | Every Sept |
| Guido Calderon, M.D. | Guido Calderon, M.D. | P.O. Box 310682 | New Braunfels | Tx | | 78131 Post Acute Nursing Consultant | Perpetual |
| Heart to Heart | Tammy Allen | 2600 SW Military Dr | San Antonio | TX | | 78224 Hospice & Palliative Care | Perpetual |
| Heartland Hospice | Donna Court | 5368 Fredericksburg | San Antonio | TX | | 78229 Hospice & Palliative Care | Perpetual |
| Hill Country Medical | William Reeves | 774 Landa St. | New Braunfels | TX | | 78130 Medical Director | Perpetual |
| Hilltop Pharmacy | Russell Vollbrecht | 631 Lakeview Blvd | New Braunfels | TX | | 78130 Long Term Care Pharmacy | Perpetual |
| Hope Hospice | Charles Roark | 611 N. Walnut | New Braunfels | TX | | 78130 Hospice & Palliative Care | Perpetual |
| Humana | | P.O. Box 1438 | Lousville | KY | 40201-1438 | Medicare replacement plan | |
| Interim Hospice | Cynthia McCoy | 1583 Common St | New Braunfels | TX | | 78130 Hospice and Palliative Care | Every February |
| Inviacom | Kevin Merrell | 2022 Van Buren Ave | Indian Trail | NC | | 28079 HSIA Network | 5 Years, Annually Thereafter |
| Invictus | Kelly Cole | 86 Gruene Park Dr | New Braunfels | TX | | 78130 I.T. Services | |
| John Gannon Outdoor Advertising | Susie Day | 525 Park Grove | Katy | TX | | 77450 Billboard on Union Street | Annually |
| Kair Medical | Clay | 3215 Huffman Eastgate | Huffman | TX | | 77336 Rental of Medical Equipment | Annually |
| Knight Office Supply | Matt Menger | 12961 Park Central, Ste 1470 | San Antonio | TX | | 78216 Office Equipment Rental & Maint | 5 Years |
| Knight Security Systems | Rachel Young | 5321 Industrial Oaks Blvd., ste 111 | Austin | TX | | 78735 Security Network System | Perpetual |
| Knight Security Systems | Rachel Young | 5321 Industrial Oaks Blvd., ste 111 | Austin | TX | | 78735 Security Network System | Perpetual |
| Koetter Fire Protection | Kai Busbee-Smith | 10722 Sentinel Sr. | San Antonio | TX | | 78217 Fire Safety Services | Every March |
| Larry Bulahao, DPM | Larry Bulahao, DPM | 8500 Village Drive | San Antonio | TX | | 78217 Inpatient Podiatry Services | Every July |
| Libby & Libby | G. Neil Libby | 207 Elmwwod Dr | New Braunfels | TX | | 78130 Pharmaceutical Consultant | Perpetual |
| Mark Burns, M.D. | Mark Burns, M.D. | 189 E. Austin St. | New Braunfels | TX | | 78130 Geriatric Psychiatry Consultant | Perpetual |
| Matrixcare/Answers on Demand | Aaron Sokolow | 11575 Heron Bay Blvd. Ste. 200 | Coral Gables | Fla | | 33076 software support | |
| Meredith Patterson | Meredith Patterson | 60 Mission Drive | New Braunfels | TX | | 78130 Education Classes | Perpetual |
| Mobile Diagnostics | | 2700 Research STE200 | Plano | TX | | 75074 Clinical Diagnostic Tests | |
| Mobile Modular | Tammy Crouse | 4445 E. Sam Houston Parkway South | Pasadena | TX | 77505-3912 | Rental on Storage Units | 1 Year renewable |
| Morrisons Senior Living | Gerry Karam | 5801 Peachtree Dunwoody Rd. | Atlanta | GA | | 30342 Dining Services Management | |
| National Church Residences | | 1240 Jefferson Ave | Seguin | TX | | 78155 Transportation Services | Perpetual |
| NB Pest Control | Kenneth Dean | 2230 Lakeline Dr | New Braunfels | TX | | 78130 Pest Control | Every April |
| NeighborCare Pharmacy | | 12460 Network STE 101 | San Antonio | TX | | 78249 Infusion Therapy | Perpetual |
| Nelson Vision | Steven Nelson, OD | 20 Suniland | Fredericksburg | tx | | 78624 Eye Exams & Glasses | Every August |
| Nestle Water | Kristie Nolen | 3407 Steen Street | San Antonio | TX | | 78219 Water Cooler Lease | Annually |
| New Century Hospice | Jerry Lyden | 8207 Callaghan Rd | San Antonio | TX | | 78230 Hospice & Palliative Care | |
| NMA Credit Card Agreement | Chase Bank | | | | | Credit Card Services | Perpetual |

# Exhibit G

| Company Name | Main Contact Name | Address | City | State | Zip Code | Services Provided | Renewal |
|---|---|---|---|---|---|---|---|
| Nurses' Etc. | Al Parker | 16302 Pleasantville Rd Ste211 | San Antonio | TX | 78233 | Staffing Services | |
| On Shift PBJ | Dan Curran | 1621 Euclid Ave. #1400 | Cleveland | OH | 44115 | Payroll based Journal Reporting | Pepetual |
| One on One Sherpa | Katie Davis | 3030 Locust St. | St. Louis | MO | 63103 | Sofware and Training | Month to Month |
| PiCCViC RN PLLC | | 3201 Cherry Ridge Dr | San Antonio | TX | 78230 | insertion of picc lines | |
| Pitney Bowes | | 20658 Stone Oak Pkwy # 104 | San Antonio | TX | 78258 | Postage Machine Rental | Perpetual |
| Professional Imaging | Piper Harris | 507 North Sam Houston Parkway E | Houston | TX | 77060 | Modified Barium Swallow Study | Every July |
| RCS Management | Debra Griffith, COO | 16535 Southpark Dr. | Westfield | IN | 46074 | Supply Bio-Med Services | Every April |
| Red Gap | | 504 Main Street | Fort Worth | TX | 76102 | Advanced Digital Services | 12 months, renewing |
| RehabCare Group East | Patricia M. Henry | 7733 Forsyth Blvd  Ste 1700 | St. Louis | MO | 63105 | PT, OT, ST Services | Every March |
| Resident Salon Services | Bart Bancaldo | 335 Washington Street | Braintree | MASS | | Licensed Cosmetologist | |
| Safesite, Inc. | Jeff Gundy | 19385 IH-35 North | Schertz | TX | 78154 | Offsite Storage of Documents | Perpetual |
| Senior Smiles, PA | Gregory Kon | 2550 S. IH 35 #215 | Austin | TX | 78704 | Dental Services & Staff Train | Perpetual |
| Smartlinx | | 7271-A Investment Drive | N. Charleston | SC | 29418 | Software and License Agreement | Perpetual |
| Southern Cross Ambulance | Calixto Rivera, Lic-P | 1718 Hwy 46 South | New Braunfels | TX | 78131-1295 | Ambulance Services | Every Feb |
| SouthWaste | Kurt Monch | 20805 Old Lamm Rd. | Elmendorf | TX | 78112 | Clean Grease Trap | 30 days |
| SSI Group | James Lyons | 4721 Morrison Drive | Mobile | ALA | 36609 | electronic claims services | |
| Surequest | Chris  Sudderth | 3300 Keller Springs Rd #205 | Carrollton | TX | 75006 | Online Software Dining Services | 36 months, annually |
| TAC on Hold | Vince | P.O. Box 311024 | New Braunfels | TX | 78131-1024 | Music and Ads on Telephone On Hold | Annually |
| Teletrac Subscription | | 7391 Lincoln Way | Grden Grove | CA | 92841 | Mobile Fleet Director | 36 months, annually |
| Texas Chiller Systems | Chris Finger | 9807 McCullough | San Antonio | TX | 78216 | Preventative Maint chiller Serv | Annually |
| Texas Eye Associates | Tony Jacob, OD | 1001 W. San Antonio St, Ste 2 | Lockhart | TX | 78644 | Eye Exams & Glasses | Every June |
| Texas Workforce Commission | | 101 E 15th St,  Room 514 | Austin | TX | 78778 | Reimbursing employer contract | |
| Thysenkrupp | Steven Stantostasi | 3660 Thousand Oaks Dr. | San Antonio | TX | 78247 | Elevator Platinum Service Agreement | 5 Year - then annually |
| Time Warner Cable | Stonewall Felton | | | | | Cable Services | Perpetual |
| TMF Innovative Network | | | | | | Quality Improvement Participation Agreement 3 Years | |
| TXDOT | Elba Martinez | | | | | Public Transportation | 5 Years |
| UTHSC Residency | Lois Bready, MD | Dept of Psychiatry at UTHSC | San Antonio | TX | | Psychiatry Residency Services | Perpetual |

## Exhibit G

| Company Name | Main Contact Name | Address | City | State | Zip Code | Services Provided | Renewal |
|---|---|---|---|---|---|---|---|
| Verisk | | 1716 Briarcrest, Ste 200 | Bryan | TX | 77802 | MVR Checks | Perpetual |
| Via | Lina Smith | 800 W. Myrtle Street | San Antonio | TX | 78212 | Public Transportation | 5 years |
| Vigil Health Solutions | | 136 E 8th St  Ste 344 | Port Angeles | WA | 98362 | Software Maintenance Agreement | |
| VITAS Hospice | Thomas Combs | 4715 Fredericksburg | San Antonio | TX | 78229 | Hospice & Palliative Care | |
| Water Consultants of Texas | Kent Byrd | P.O. Box 830 | Rhome | TX | 76078 | Analyze & Treat Water for Boilers, Chillers and Systems | One year |
| Wellmed Networks, Inc. | Erica Hernandez | 8637 Fredericksburg Rd. | SanAntonio | TX | 78240 | Health Care Insurance | Perpetual |
| William Reeves | William Reeves | 774 Landa St. | New Braunfels | TX | 78130 | Medical Director | Perpetual |
| WoundKair Concepts | Kimberly Anderson | 7535 Benbrook Parkway, STE 101 | Fort Worth | TX | 76126 | Equipment Rental and Purchase | Every Sept |
| Yellow Pages | Kenneth Johnson | 13690 Riverport Drive | Maryland Heights | MO | 63043 | Advertising | 12 months |
| CMS | Novitas JH | P.O. Box 44137 | Jacksonville | FL | 32231 | Medicare Contract | Perpetual |
| TDADS | | | | | | Medicaid Contract | Perpetual |